IN THE UNITED STATES DISTRICT COURT
DISTRICT OF UTAH, CENTRAL DIVISION

| | |
|---|---|
| JOHN ELIAS SCOTT,<br><br>Plaintiff,<br><br>v.<br><br>ANDREA PENA, STATE OF UTAH,<br>PROVO CITY, UTAH COUNTY, PROVO<br>4th DISTRICT COURT, and CLAUDIA<br>LAYCOCK<br><br>Defendant. | **REPORT AND RECOMMENDATION TO<br>REMAND RE: ECF NO. 7**<br><br><br>Case No.  2:15-CV-00774-RJS<br><br>Judge Robert J. Shelby<br><br>Magistrate Judge Evelyn J. Furse |

Defendants Andrea Pena, the State of Utah, Provo 4th District Court, and the Honorable
Claudia Laycock (the "State Defendants") move the Court, pursuant to 28 U.S.C. § 1447(c), to
remand this action back to the Provo 4th District Court.  (Defs.' Mot. to Remand & Mem. in
Supp. ("Mot."), ECF No. 7.)  Having carefully considered the parties' briefing, the undersigned
RECOMMENDS the Court REMAND this action and award the State Defendants reasonable
attorney's fees incurred because Mr. Scott improperly removed the case from state court.

**FACTUAL AND PROCEDURAL HISTORY**

In April 2006, Plaintiff John Elias Scott filed a petition for divorce from Andrea Pena
Scott in the Provo 4th District Court thus initiating a divorce proceeding that has proven highly
contentious.  (*Scott v. Scott*, No. 064400836, Docket, at Attachment A.)  Mr. Scott disapproves of

the state court orders as "egregious, unsavory, unlawful, forbidden, and inappropriate" and alleges that these decisions harm his minor children.[1]  (Notice of Removal 2, ECF No. 3.)

On October 30, 2015, Mr. Scott filed a Notice of Removal of that case alleging violations of his civil and constitutional rights under 42 U.S.C. § 1983.  (Notice of Removal 1, ECF No. 3.) The Notice of Removal contains three other case numbers.  (*Id.*)  One of them, 20150813, is the appellate case number for the divorce case.  (Attachment B.)  The other case number, 154401950, is a protective order case with Mr. Scott as the petitioner and its appeal, 20150812. (Attachments C & D.)  Because of the nature of these cases, the Court cannot access most of the relevant filings.  Mr. Scott also filed a supplemental "Notice of Pendant Federal Torts and Other Federal Questions & Challenges" in this Court naming 150 "federal questions and challenges" as well as 191 "additional defendants" who have allegedly committed tortious acts against him. (ECF No. 3-2.)

On November 12, 2015, the State Defendants filed the instant Motion to Remand, (ECF No. 7), as well as a Motion to Expedite Briefing on the Motion to Remand, (ECF No. 8), in which the State Defendants requested that the Court shorten the deadline for Mr. Scott to respond to their Motion to Remand.  On November 17, 2015, the Court denied the State Defendants' request to expedite briefing, but granted the State Defendants' waiver of their right to file a Reply, and agreed to consider the Motion to Remand in an expedited manner.  (ECF No. 9.)  On November 30, Mr. Scott filed an Opposition to the State Defendants' Motion to Remand.  (Pl.'s Mot. for Sanctions & Obj. to Def.'s Mot. to Remand ("Opp'n"), ECF No. 10.)

---

[1] Mr. Scott also brought multiple lawsuits in both state and federal court alleging constitutional violations and other tortious conduct arising from the state court's divorce, child custody, and parenting-time decision.  (Mot. 4-5, ECF No. 7.)

**DISCUSSION**

A.   **Mr. Scott, as the Petitioner in the Listed Cases, May Not Remove the Cases to Federal Court.**

28 U.S.C. § 1441, which governs the removal of civil actions, states that "[e]xcept as otherwise expressly provided by Act of Congress, any civil action brought in a State court of which the district courts of the United States have original jurisdiction, may be removed by the *defendant or defendants*, to the district court of the United States . . . ." 28 U.S.C. § 1441(a) (emphasis added).  Thus, under the plain language of 28 U.S.C. § 1441, only defendants may remove a case to federal court.  28 U.S.C. § 1441(a).  The Supreme Court has confirmed that plaintiffs may not invoke the removal statute.  *See Shamrock Oil & Gas Corp. v. Sheets*, 313 U.S. 100, 104-108 (1941) (explaining that removal statute's legislative history shows Congress intended to narrow federal jurisdiction on removal to defendants).  Similarly, § 1443, which governs the removal of civil rights cases, only allows removal by defendants.  28 U.S.C. §1443.

Mr. Scott is the petitioner in both cases he seeks to remove.  Mr. Scott does not dispute the long-standing principle that only defendants may remove a case from state to federal court but makes the unsupported allegation that the Provo 4th District Court's "egregious, unsavory, unlawful, forbidden, and inappropriate orders have caused that Petitioner is now a defendant in his own case."  (Notice of Removal 2, ECF No. 3.)  Mr. Scott offers no explanation as to how he became a "defendant in his own case" nor does the record indicate the State Defendants filed any counterclaims against him.  As a result, the undersigned RECOMMENDS the Court grant the State Defendants' Motion to Remand because Mr. Scott, as petitioner, cannot remove the listed cases as a matter of law.

**B.     Mr. Scott's Completely Improper Removal Entitles the State Defendants to Reasonable Attorney's Fees.**

Under 28 U.S.C. § 1447(c), a court "may require payment of just costs and any actual expenses, including attorney fees, incurred as a result of the removal" in its order remanding the case.  28 U.S.C. § 1447(c).  The award of attorney's fees under § 1447(c) turns on the reasonableness of the removal.  *Martin v. Franklin Capital Corp.*, 546 U.S. 132, 141 (2005). "Absent unusual circumstances, courts may award attorney's fees under § 1447(c) only where the removing party lacked an objectively reasonable basis for seeking removal."  *Id.*  That a litigant proceeds pro se does not prevent courts from imposing sanctions under § 1447(c).  *See Topeka Hous. Auth. v. Johnson*, 404 F.3d 1245, 1248 (10th Cir. 2005) (affirming district court's award of § 1447(c) attorney's fees to plaintiff due to improper removal by pro se defendant).

Mr. Scott lacked an objectively reasonable basis for seeking removal of his two cases. First, even a cursory reading of 28 U.S.C. §§ 1441(a) and 1443, the latter of which Mr. Scott cites in his Notice of Removal, reveals that only defendants can remove an action to federal court.  Moreover, even if Mr. Scott truly lacked an awareness of the impropriety of his removal, the State Defendants' Motion to Remand should have put Mr. Scott on notice.  *See Doe ex rel. Hughes v. Martinez*, 674 F. Supp. 2d 1282, 1285 (D. N.M. 2009) (granting § 1447(c) attorney's fees in part because plaintiffs' motion to remand should clearly have put defendant's lawyer on notice of the improper removal).  Mr. Scott not only opposed the Motion to Remand without basis, he also filed a motion for sanctions that same day, requiring the State Defendants to respond.  (ECF No. 11, 13.)

Furthermore, the timing of Mr. Scott's removal also provides evidence of bad faith.  Mr. Scott filed the removal shortly before a hearing on child support.  (Notice of Removal, ECF No.

3; *Scott v. Scott*, Docket at 24, at Attachment A.)  By filing the removal, Mr. Scott delayed

potential changes in his child support payments by months.

The Supreme Court explained that the appropriate test for awarding § 1447(c) attorney's

fees "should recognize the desire to deter removals sought for the purpose of prolonging

litigation and imposing costs on the opposing party, while not undermining Congress' basic

decision to afford defendants a right to remove as a general matter, when the statutory criteria are

satisfied."  *Martin*, 546 U.S. at 140.  As the State Defendants point out, the record indicates Mr.

Scott previously filed numerous unmeritorious claims, for which one court found him a

vexatious litigant, sanctioned him, and ordered him to retain an attorney or pay a civil fine for

frivolous filings.  (Ruling & Order: Sanctions 2-4, ECF No. 7-3.)  Mr. Scott's actions indicate his

motivation stems, at least in part, from the desire to prolong litigation and impose costs on

people whom he dislikes or believes have harmed him.  As such, despite Mr. Scott's pro se

status, the undersigned RECOMMENDS the Court award reasonable attorney's fees under §

1447(c).

## C.      The Domestic Relations Exception

As a point of information, the Supreme Court has long held that federal courts lack

jurisdiction over "[t]he whole subject of the domestic relations of husband and wife, parent and

child."  *Ankerbrandt v. Richards*, 504 U.S. 689, 703 (1992) (alteration in original) (quoting *In re

Burrus*, 136 U.S. 586, 593-94 (1890)).  This "domestic relations" exception to federal question

and diversity jurisdiction "divests the federal courts of power to issue divorce, alimony, and child

custody decrees."  *Id.*  Mr. Scott correctly asserts that the Constitution does not dictate this result

(Opp'n 5-6, ECF No. 10); rather, statutory interpretation imposes the limitation.  *Ankerbrandt,

504 U.S. at 700.*  Without access to Mr. Scott's Petitions, however, the undersigned lacks the

necessary information to determine conclusively whether Mr. Scott's cases fall within the domestic relations exception.

## RECOMMENDATION

For the foregoing reasons, the undersigned RECOMMENDS the Court GRANT the State Defendants' Motion to Remand and award the State Defendants reasonable attorney's fees incurred as a result of Mr. Scott's removal.  The Court will send copies of this Report and Recommendation to the parties, who are hereby notified of their right to object to the same.  The parties are further notified that they must file any objection to this Report and Recommendation with the clerk of the district court, pursuant to 28 U.S.C. § 636(b) and Fed. R. Civ. P. 72(b), within fourteen (14) days of service thereof.  Failure to file objections may constitute waiver of objections upon subsequent review.


DATED this __15th____ day of January, 2016.


BY THE COURT:


_Evelyn J. Furse_

EVELYN J. FURSE
United States Magistrate Judge

## 4TH DISTRICT COURT - PROVO
## UTAH, STATE OF UTAH
### SCOTT, JOHN ELIAS  vs.  SCOTT, ANDREA ODETTE PENA

**CASE NUMBER**   064400836 - Divorce/Annulment                              **** PRIVATE ****

CURRENT ASSIGNED JUDGE: CLAUDIA LAYCOCK

**Parties**

| Relationship | Party | Represented By |
|---|---|---|
| Petitioner | JOHN ELIAS SCOTT | |
| Respondent | ANDREA ODETTE PENA SCOTT | MELISSA K MELLOR |
| Guardian Ad Litem | GAL | |
| Guardian Ad Litem | JERE RENEER | |
| Guardian Ad Litem | JERE RENEER | |
| Guardian Ad Litem | JERE RENEER | |
| Now Known As | ANDREA ODETTE PENA | |
| Guardian Ad Litem | GAL | |
| Intervenor | STATE OF UTAH ORS | MARIAN H ITO |

**Events**

| Date | Event |
|---|---|
| April 17, 2006 | **** PRIVATE **** Filed: Notice of Divorce Education Requirement |
| April 17, 2006 | **** PRIVATE **** Filed: Child Support Obligation Worksheet (sole custody and paternity) |
| April 17, 2006 | **** PRIVATE **** Filed: Affidavit of Military Service |
| April 17, 2006 | **** PRIVATE **** Filed: Verified Petition |
| April 17, 2006 | Petition filed |
| April 18, 2006 | **** PRIVATE **** Filed: Motion and Affidavit for Waiver of Court Fees (granted) |
| April 18, 2006 | Filed: Wavier of Court Fees Granted |
| April 18, 2006 | Filed: Order Regarding Respondent's Military Status (non active duty status) |
| April 19, 2006 | **** PRIVATE **** Filed: Divorce Educaton Certificate Of Completion - Andrea Scott |
| April 19, 2006 | **** PRIVATE **** Filed: Divorce Educaton Certificate Of Completion - John Scott |
| April 20, 2006 | **** PRIVATE **** Filed: Acceptance of Service Appearance Consent and Waiver |
| April 20, 2006 | **** PRIVATE **** Filed: Letter from John and Andrea Scott |
| April 20, 2006 | **** PRIVATE **** Filed: Divorce Education Class as to John taken on 4/19/06 |
| April 20, 2006 | **** PRIVATE **** Filed: Divorce Education Class as to Andrea taken on 4/19/06 |
| April 20, 2006 | **** PRIVATE **** Filed: 2005 Joint Taxes |
| April 21, 2006 | **** PRIVATE **** Filed: Affidavit of Income Verification and Compliance with the Uniform Child Support Guidelines |
| April 21, 2006 | **** PRIVATE **** Filed: Petitioner's Affidavit of Jurisdiction and Grounds for Divorce |
| April 21, 2006 | **** PRIVATE **** Filed: Notice to Submit for Entry of Default Decree of Divorce |
| April 21, 2006 | **** PRIVATE **** Filed: Notice  for Entry of Default Certificate |
| April 24, 2006 | **** PRIVATE **** Filed: Default Certificate |
| April 25, 2006 | Filed: Findings of Fact and Conclusions of Law |
| April 25, 2006 | Judgment Entered - Amount $0.00 |
| April 25, 2006 | Filed: Decree of Divorce and Judgment |
| April 25, 2006 | Case Disposition is Judgment |
| April 27, 2006 | Fee Account created |
| April 27, 2006 | Fee Payment |
| May 02, 2006 | Fee Account created |
| May 02, 2006 | Fee Payment |

| | |
|---|---|
| May 03, 2006 | **** PRIVATE **** Filed: Appearance of Counsel for Respondent / Julie Woodyatt |
| May 11, 2006 | **** PRIVATE **** Filed: Motion To Stay Decree Of Divorce |
| May 11, 2006 | **** PRIVATE **** Filed: Motion To Set Aside Decree Of Divorce And Requst For Ex Parte Hearing And Temporary Orders |
| May 11, 2006 | **** PRIVATE **** Filed: Affidavit In Support Of Respondent's Motion To Stay Decree Of Divorce And Set Aside Divorce Decree |
| May 11, 2006 | **** PRIVATE **** Filed: Memorandum Of Points And Authorities In Support Of Respondent's Motion to Stay Decree Of Divorce And Set Aside Divorce Decree |
| May 15, 2006 | **** PRIVATE **** Filed: Notice to Submit |
| May 16, 2006 | Fee Account created |
| May 16, 2006 | Fee Payment |
| May 22, 2006 | **** PRIVATE **** Filed: Motion for Exparte Restraining Order |
| May 22, 2006 | Filed: Ex Parte Restraining Order |
| May 22, 2006 | TEMP RESTRAIN ORDER  set on 05/31/2006 |
| May 22, 2006 | TEMP RESTRAIN ORDER resched: |
| May 31, 2006 | TRO TEMP ORDERS     set on 06/15/2006 |
| May 31, 2006 | Minutes for Temp Restrain Order |
| June 02, 2006 | Fee Account created |
| June 02, 2006 | Fee Payment |
| June 05, 2006 | **** PRIVATE **** Filed: Notice of Service to Attorney for Petitioner |
| June 05, 2006 | **** PRIVATE **** Filed: Withdrawal of May 11, 2006 Notice to Submit |
| June 05, 2006 | **** PRIVATE **** Filed: Request for Exparte Hearing |
| June 13, 2006 | **** PRIVATE **** Filed: Memorandum of Points and Authorities in Support of Petitioner's Motion to Quash Restraining Order; In Opposition to Respondent's Motion for Order to Show Cause; In Opposition to Motion to Set Aside Divorce Decree; In Opposition to etc.... |
| June 13, 2006 | **** PRIVATE **** Filed: Motion to Quash Restraining Order |
| June 13, 2006 | **** PRIVATE **** Filed: Affidavit of John Elias Scott |
| June 13, 2006 | **** PRIVATE **** Filed: Affidavit of Daphne W. |
| June 13, 2006 | **** PRIVATE **** Filed: Affidavit of Curtis B. |
| June 15, 2006 | TEMP RESTRAIN ORDER  set on 06/29/2006 |
| June 15, 2006 | Minutes for TRO TEMP ORDERS |
| June 15, 2006 | LAW AND MOTION      set on 06/21/2006 |
| June 16, 2006 | **** PRIVATE **** Filed: Affidavit of John Elias Scott |
| June 19, 2006 | Filed: Order 5/31/06 Hearing |
| June 22, 2006 | **** PRIVATE **** Filed: Amended Affidavit |
| June 22, 2006 | **** PRIVATE **** Filed: Affidavit in Support of Respondent's Memorandum in Opposition of Petitioner Motion to Quash Restraining Order; in Support of Respondent's Motion to Stay Decree of Divorce,; In Support to Respondent's Motion to Set Aside Divorce Decree |
| June 23, 2006 | **** PRIVATE **** Filed: Respondent's Memorandum in Opposition of Petitioner's Motion to Quash Restraining Order; in Support of Respondent's Motion to Stay Decree of Divorce; In Support of Respondent's Motion to Set Aside Divorce Decree and Motion for Visitation |
| June 23, 2006 | **** PRIVATE **** Filed: Affidavit Of John Elias Scott |
| June 28, 2006 | **** PRIVATE **** Filed: Amended Memorandum in Opposition of Petitioner's Motion to Quash Restraining Order; in Support of Respondent's Motion to Stay Decree of Divorce; in Support of Respondent's Motion to Set Aside Divorce Decree and Motion for Visitation |
| June 29, 2006 | Minutes for Temp Restrain Order |
| July 12, 2006 | REVIEW HEARING      set on 08/17/2006 |
| August 11, 2006 | Fee Account created |
| August 11, 2006 | Fee Account created |
| August 11, 2006 | Fee Payment |
| August 17, 2006 | REVIEW HEARING      set on 09/06/2006 |

| | |
|---|---|
| August 17, 2006 | Minutes for Review Hearing |
| September 05, 2006 | **** PRIVATE **** Filed: Motion For Order To Show Cause |
| September 05, 2006 | **** PRIVATE **** Filed: Affidavit Of Andrea Scott |
| September 06, 2006 | Minutes for Review Hearing |
| September 06, 2006 | REVIEW HEARING     set on 10/02/2006 |
| September 06, 2006 | Filed: Order on Temporary Orders (Hearing on June 29, 2006) |
| September 18, 2006 | **** PRIVATE **** Filed: Financial Declaration |
| September 18, 2006 | **** PRIVATE **** Filed: Affidavit In Support Of Respondent's Financial Declaration |
| September 18, 2006 | **** PRIVATE **** Filed: Answer |
| September 18, 2006 | **** PRIVATE **** Filed: Notice to Submit For Decision |
| September 27, 2006 | TELEPHONE RULING    set on 10/19/2006 |
| September 27, 2006 | NOTICE for Case 064400836 ID 9435941 |
| September 27, 2006 | TELEPHONE RULING Cancelled |
| September 27, 2006 | TELEPHONE RULING     set on 10/19/2006 |
| September 29, 2006 | **** PRIVATE **** Filed: Affidavit of John Elias Scott |
| September 29, 2006 | **** PRIVATE **** Filed: Financial Declaration |
| October 02, 2006 | REVIEW HEARING     set on 11/01/2006 |
| October 02, 2006 | TELEPHONE CONFERENCE set on 10/23/2006 |
| October 02, 2006 | Minutes for Review Hearing |
| October 19, 2006 | EVIDENTIARY HEARING  set on 11/27/2006 |
| October 19, 2006 | Minutes for TELEPHONE RULING |
| October 23, 2006 | Minutes for TELEPHONE CONFERENCE |
| October 23, 2006 | **** PRIVATE **** Filed: Signed Notice of Telephone Ruling |
| November 01, 2006 | REVIEW HEARING Cancelled |
| November 21, 2006 | EVIDENTIARY HEARING resched: |
| January 16, 2007 | Minutes for EVIDENTIARY HEARING |
| January 16, 2007 | Final Exhibit List |
| January 26, 2007 | Filed: Order On Hearing (Hearing: September 9, 2006) |
| January 31, 2007 | Fee Account created |
| January 31, 2007 | Fee Payment |
| February 01, 2007 | **** PRIVATE **** Filed: Notice of Entry of Order (Hearing September 9, 2006) |
| February 01, 2007 | Fee Account created |
| February 01, 2007 | Fee Payment |
| February 12, 2007 | Fee Account created |
| February 12, 2007 | Fee Account created |
| February 12, 2007 | Fee Payment |
| February 23, 2007 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| February 23, 2007 | **** PRIVATE **** Filed: Affidavit of John Elias Scott |
| February 23, 2007 | Filed: Order to Show Cause |
| February 26, 2007 | ORDER TO SHOW CAUSE  set on 03/14/2007 |
| March 06, 2007 | **** PRIVATE **** Filed: Certificate of Hand Delivery of Affidavit in Support of Order to Show Cause and Order to Show Cause |
| March 09, 2007 | **** PRIVATE **** Filed: Certificate of Hand Delivery |
| March 09, 2007 | **** PRIVATE **** Filed: Affidavit in Response to Petitioner's Order to Show Cause and Petition to Modify |
| March 09, 2007 | **** PRIVATE **** Filed: Respondent's Objection to Petitioner's Order to Show Cause |
| March 09, 2007 | **** PRIVATE **** Filed: Objection to Proposed Amended Decree of Divorce and Judgment |
| March 09, 2007 | **** PRIVATE **** Filed: Petition to Modify |
| March 09, 2007 | Fee Account created |
| March 09, 2007 | Fee Payment |

| | |
|---|---|
| March 14, 2007 | Minutes for Order to Show Cause |
| March 20, 2007 | Filed: Findings of Fact and Conclusions of Law |
| March 20, 2007 | Filed: Amended Decree of Divorce and Judgment |
| March 20, 2007 | Fee Account created |
| March 20, 2007 | Fee Payment |
| March 21, 2007 | **** PRIVATE **** Filed: Affidavit of Michael K. Black |
| March 21, 2007 | **** PRIVATE **** Filed: Affidavit in Opposition to the Respondent's Motion for Ex Parte Restraining Order |
| March 21, 2007 | **** PRIVATE **** Filed: Affidavit in Opposition to Respondent's Motion for Ex Parte Restraining Order |
| March 21, 2007 | **** PRIVATE **** Filed: Affidavit of Michael K. Black |
| March 22, 2007 | **** PRIVATE **** Filed: Objection to Commissioner's Recommendation and Request for Hearing |
| March 22, 2007 | **** PRIVATE **** Filed: Request for Ex Parte Hearing |
| March 28, 2007 | **** PRIVATE **** Filed: Affidavit in Response to Petitioner's Order to Show Caue and Petition to Modigy and Temporary Restraining Order |
| March 28, 2007 | **** PRIVATE **** Filed: Memorandum in Support of Temporary Restraining Order Re: Temporary Orders |
| March 28, 2007 | **** PRIVATE **** Filed: Affidavit of Julie Woodyatt |
| March 29, 2007 | Minutes for Temp Restrain Order |
| March 29, 2007 | **** PRIVATE **** Filed: Motion in Support of Temporary Restraining Oder Re: Temporary Order |
| March 29, 2007 | Filed: Signed Minutes TRO |
| May 15, 2007 | **** PRIVATE **** Filed: Objection to Proposed Order Denying Temporary Restraining order (Hearing Dated 3/29/07) |
| May 17, 2007 | **** PRIVATE **** Filed: Notice Of Intent To Default |
| May 25, 2007 | **** PRIVATE **** Filed: Objection to Notice of Intent to Default |
| May 31, 2007 | Filed: Ruling Denied |
| June 04, 2007 | **** PRIVATE **** Filed: Notice Of Service (Deliverd To M Black) |
| June 04, 2007 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| June 04, 2007 | **** PRIVATE **** Filed: Affidavit in Support of Order to Show Cause |
| June 04, 2007 | Filed: Order to Show Cause |
| June 08, 2007 | **** PRIVATE **** Filed: Notice of Hearing |
| June 15, 2007 | **** PRIVATE **** Filed: Affidavit in Opposition to Respondent's Order to Show Cause |
| June 18, 2007 | **** PRIVATE **** Filed: Respondent's Objection to Petitioner's Order to Show Cause |
| June 18, 2007 | **** PRIVATE **** Filed: Respondent's Objection to Petitioner's Order to Show Cause |
| June 18, 2007 | ORDER TO SHOW CAUSE  set on 06/20/2007 |
| June 20, 2007 | Minutes for Order to Show Cause |
| June 25, 2007 | **** PRIVATE **** Filed: Answer to Petition to Modify |
| July 16, 2007 | Filed: Order on Order to Show Cause (Hearing of June 20, 2007) |
| August 07, 2007 | **** PRIVATE **** Filed: Notice of Withdrawal of Counsel for the Petitioner / Michael Black |
| August 08, 2007 | Fee Account created |
| August 08, 2007 | Fee Payment |
| August 15, 2007 | **** PRIVATE **** Filed: Notice to Appear or Appoint Counsel |
| October 02, 2007 | **** PRIVATE **** Filed: Motion For Order To Show Cause |
| October 02, 2007 | **** PRIVATE **** Filed: Affidavit In Support Of Order To Show Cause |
| October 02, 2007 | Filed: Order to Show Cause |
| October 02, 2007 | ORDER TO SHOW CAUSE  set on 10/31/2007 |
| October 02, 2007 | OSC/PRETRIAL      set on 10/31/2007 |
| October 09, 2007 | **** PRIVATE **** Filed: Notice of Pretrial Hearing 10/31/07 |
| October 25, 2007 | **** PRIVATE **** Filed: Notice Of Service |

| October 25, 2007 | **** PRIVATE **** Filed: Subpoena Duces Tecum (Personal Appearance Required) To Colleen Harper |
| October 25, 2007 | **** PRIVATE **** Filed: Affiavit Of Andrea Scott In Support Of Temporary Change Of Custody Due To Immediate Danger and Irreparable Harm |
| October 26, 2007 | **** PRIVATE **** Filed: Affidavit in Response to Respondent's Order to Show Cause |
| October 29, 2007 | **** PRIVATE **** Filed: Motion For Continuance Of Respondent's Order To Show Cause/ Request For Expedited Decision |
| October 30, 2007 | Minutes for ORDER APPOINTING GAL |
| October 30, 2007 | GAL REPORT/ OSC/ PRETRIAL  on 12/03/2007 |
| October 30, 2007 | NOTICE for Case 064400836 ID 9732108 |
| October 30, 2007 | Filed: Signed Minutes Order Appointing GAL Notice |
| November 02, 2007 | Fee Account created |
| November 02, 2007 | Fee Payment |
| November 13, 2007 | **** PRIVATE **** Filed: Notice of Appearance of Counsel for the Minor children / kelly peterson |
| November 30, 2007 | **** PRIVATE **** Filed: Motion to Strike Petitioner's Response Pleadings |
| November 30, 2007 | **** PRIVATE **** Filed: Proposed Parenting Plan |
| December 03, 2007 | **** PRIVATE **** Filed: Stipulation - Exhibit 1 |
| December 03, 2007 | Minutes for GAL REPORT/ OSC/PRETRIAL |
| December 03, 2007 | PRETRIAL CONFERENCE  set on 01/10/2008 |
| December 11, 2007 | **** PRIVATE **** Filed: Process Service Invoice |
| January 07, 2008 | Filed: Order on Order to Show Cause (Hearing of December 3, 2007) |
| January 07, 2008 | Filed: Order on Guardian ad Litem Repory (Hearing Date of December 3, 2007) |
| January 07, 2008 | Filed: Order on Petitioner's Motion for Continuance (granted to 12/3/07) |
| January 08, 2008 | PRETRIAL CONFERENCE resched: |
| January 10, 2008 | Filed: Order Re: GAL Office Item (granted) |
| January 10, 2008 | Minutes for Pretrial Conference |
| February 06, 2008 | **** PRIVATE **** Filed: Motion To Continue Pretrial |
| February 06, 2008 | **** PRIVATE **** Filed: Affidavit For Motion To Continue |
| February 06, 2008 | **** PRIVATE **** Filed: Motion For Expedited Decision On Pretrial |
| February 07, 2008 | CONT PRETRIAL CONF   set on 03/06/2008 |
| February 07, 2008 | Minutes for Pretrial Conference |
| February 07, 2008 | **** PRIVATE **** Filed: Proposed Parenting Plan |
| February 21, 2008 | **** PRIVATE **** Filed: Notice to Submit for Decision |
| March 06, 2008 | **** PRIVATE **** Filed: Stipulation |
| March 06, 2008 | Minutes for CONT PRETRIAL CONFERENCE |
| March 06, 2008 | **** PRIVATE **** Filed: Stipulation |
| March 14, 2008 | Filed: Pretrial Order |
| March 17, 2008 | NOTICE for Case 064400836 ID 9829885 |
| March 17, 2008 | PRETRIAL CONFERENCE  set on 04/25/2008 |
| March 17, 2008 | PRETRIAL CONFERENCE  set on 04/25/2008 |
| March 17, 2008 | PRETRIAL CONFERENCE Cancelled |
| March 17, 2008 | **** PRIVATE **** Filed: Signed Notice of Pretrial Conference |
| March 21, 2008 | Filed: Order (Hearing February 7, 2008) |
| March 26, 2008 | **** PRIVATE **** Filed: Motion to Continue Pretrial Conference |
| April 09, 2008 | PRETRIAL CONFERENCE resched: |
| April 16, 2008 | Filed: Order Continuing Pretrial Conference (from April 25 to May 12, 2008) |
| April 22, 2008 | PRETRIAL CONFERENCE  set on 05/12/2008 |
| April 25, 2008 | **** PRIVATE **** Filed: Notice of Appearance of Counsel for the Petitioner / Gary Weight |
| May 12, 2008 | Minutes for Pretrial Conference |
| May 12, 2008 | PRETRIAL CONFERENCE  set on 08/01/2008 |

| May 12, 2008 | BENCH TRIAL        set on 09/08/2008 |
|---|---|
| May 12, 2008 | BENCH TRIAL        set on 09/09/2008 |
| June 26, 2008 | ORDER TO SHOW CAUSE  set on 08/07/2008 |
| June 26, 2008 | **** PRIVATE **** Filed: Order to Show Cause |
| June 27, 2008 | **** PRIVATE **** Filed: Guardian ad Litem's Verified Motion for and Memorandum in Support of Order to Show Cause |
| June 27, 2008 | **** PRIVATE **** Filed: Order To Show Cause |
| July 11, 2008 | **** PRIVATE **** Filed: Notice Of Lodgment |
| July 14, 2008 | **** PRIVATE **** Filed: Certificate Of Service |
| July 14, 2008 | **** PRIVATE **** Filed: Subpoena Duces Tecum for John Elias Scott |
| July 16, 2008 | **** PRIVATE **** Filed: Response To Order To Show Cause and Request to Appear For Hearing By Telephone |
| July 16, 2008 | Filed: Order Appointing Custody Evaluator |
| July 17, 2008 | BENCH TRIAL Cancelled |
| July 17, 2008 | BENCH TRIAL        set on 11/20/2008 |
| July 17, 2008 | BENCH TRIAL        set on 11/21/2008 |
| July 17, 2008 | NOTICE for Case 064400836 ID 9919378 |
| July 17, 2008 | **** PRIVATE **** Filed: Signed Notice of Bench Trial |
| July 29, 2008 | **** PRIVATE **** Filed: Stipulated Motion for Temporary Order Hearing to be Consolidated with Order to Show Cause Hearing (Hearing Date: August 7, 2008) |
| July 30, 2008 | PRETRIAL CONFERENCE resched: |
| July 30, 2008 | NOTICE for Case 064400836 ID 9926765 |
| July 30, 2008 | PRETRIAL CONFERENCE Modified |
| July 30, 2008 | PRETRIAL CONFERENCE  set on 11/07/2008 |
| July 30, 2008 | **** PRIVATE **** Filed: Signed Notice of Pretrial Conference |
| July 31, 2008 | **** PRIVATE **** Filed: Signed Notice of Bench Trial |
| August 01, 2008 | **** PRIVATE **** Filed: Affidavit in Response to Order to Show Cause and in Support of Temporary Relief |
| August 04, 2008 | **** SEALED **** Filed: Supplemental Affidavit in Response To Order To Show Cause And In Support Of Temporary Relief |
| August 07, 2008 | Minutes for Order to Show Cause |
| August 07, 2008 | CONT ORDER TO SHOW CAUSE   on 08/20/2008 |
| August 20, 2008 | CONT ORDER TO SHOW CAUSE   on 09/03/2008 |
| August 20, 2008 | Minutes for Order of Settlement |
| September 03, 2008 | **** PRIVATE **** Filed: Subpoena to Testify at Hearing |
| September 03, 2008 | **** PRIVATE **** Filed: Subpoena Duces Tecum as to Colleen Harper |
| September 03, 2008 | Minutes for Order to Show Cause |
| September 16, 2008 | **** PRIVATE **** Filed: Preferred Family Clinic Report |
| October 20, 2008 | Fee Account created |
| October 20, 2008 | Fee Account created |
| October 20, 2008 | Fee Payment |
| October 22, 2008 | ORDER TO SHOW CAUSE  set on 11/13/2008 |
| October 22, 2008 | **** PRIVATE **** Filed: Motion For Order To Show Cause |
| October 22, 2008 | **** PRIVATE **** Filed: Affidavit In Support Of Order To Show Cause |
| October 22, 2008 | **** PRIVATE **** Filed: Order to Show Cause |
| October 27, 2008 | Filed: Order to Show Cause |
| October 29, 2008 | **** PRIVATE **** Filed: Certificate of Service by Mail and By Facsmile |
| October 29, 2008 | **** PRIVATE **** Filed: Notice of Hearing for Temporary Orders |
| October 29, 2008 | **** PRIVATE **** Filed: Motion for Temporary Orders |
| October 29, 2008 | **** PRIVATE **** Filed: Affidavit in Support of Motion for Temporary Orders |
| November 06, 2008 | **** PRIVATE **** Filed: Certificate Of Service By Mail And By Facsimile To J. Woodyatt and K. Peterson |

| | |
|---|---|
| November 07, 2008 | Minutes for Pretrial Conference |
| November 10, 2008 | **** PRIVATE **** Filed: Response to the Petitioner's Motion for Temporary Orders and Petitioner's Order to Show Cause |
| November 13, 2008 | Minutes for Order to Show Cause |
| November 13, 2008 | BENCH TRIAL Cancelled |
| November 18, 2008 | STIPULATION AGREEMENT      on 11/20/2008 |
| November 20, 2008 | Minutes for STIPULATION AGREEMENT |
| November 20, 2008 | **** PRIVATE **** Filed: Stipulation and Settlement Agreement |
| January 14, 2009 | **** PRIVATE **** Filed: Notice to Appoint Counsel or Appear Pro Se |
| January 14, 2009 | **** PRIVATE **** Filed: Notice to Appoint Counsel or Appear Pro Se |
| March 03, 2009 | **** PRIVATE **** Filed: Request For Telephone Conference; Or In The Alternative, For Status Conference |
| March 03, 2009 | **** PRIVATE **** Filed: Amended Notice To Appoint Counsel Or Appear Pro Se |
| March 23, 2009 | **** PRIVATE **** Filed: Guardian Ad Litem's Motion and Memorandum in Support of Motion for Judgment for Attorney's Fees and Costs |
| March 31, 2009 | SCHEDULING CONFERENCE      on 05/07/2009 |
| March 31, 2009 | NOTICE for Case 064400836 ID 12026894 |
| March 31, 2009 | **** PRIVATE **** Filed: Signed Notice of Scheduling Conference |
| April 06, 2009 | **** PRIVATE **** Filed: Notice to Submit For Decision |
| April 13, 2009 | Filed: Judgment and Order Awarding Guardian Ad Litem Attorney's Fees |
| April 13, 2009 | Judgment Entered - Amount $4837.50 |
| April 16, 2009 | **** PRIVATE **** Filed: Response to Kelly Peterson Ad Litem |
| April 17, 2009 | **** PRIVATE **** Filed: Notice of Entry of Judgment |
| April 23, 2009 | **** PRIVATE **** Filed: Request for Copy of Audio Record/Completed (Picked up by John Soctt 5/01/09 |
| April 23, 2009 | Fee Account created |
| April 23, 2009 | Fee Payment |
| April 23, 2009 | **** PRIVATE **** Filed: Transcript Rquest Form for hearing 1/16/07; requested by John Scott. |
| May 07, 2009 | **** PRIVATE **** Filed: Motion For Temporary Orders |
| May 07, 2009 | **** PRIVATE **** Filed: Affidavit In Support Of Temporary Orders |
| May 07, 2009 | Minutes for SCHEDULING CONFERENCE |
| May 07, 2009 | CONTINUED SCHED CONFERENCE on 05/27/2009 |
| May 11, 2009 | CONTINUED SCHED CONFERENCE Modified |
| May 11, 2009 | CONT SCHED CONF / MTO      on 05/27/2009 |
| May 12, 2009 | **** PRIVATE **** Filed: Notice of Hearing |
| May 27, 2009 | Minutes for MOTION FOR TEMP ORDERS |
| June 12, 2009 | **** PRIVATE **** Filed: Request For Telephone Conference; Or In The Alternative, For Status Conference |
| June 19, 2009 | **** PRIVATE **** Filed: Proposed Amended Decree Of Divorce (Apporved By GAL) |
| June 19, 2009 | **** PRIVATE **** Filed: Proposed Amended Findings Of Fact and Conclusions Of Law (Approved By GAL) |
| June 29, 2009 | **** PRIVATE **** Filed: Chid Support Obligation Worksheet |
| June 29, 2009 | **** PRIVATE **** Filed: Statement of Compliance |
| June 29, 2009 | **** PRIVATE **** Filed: Tax Returns for 2008 (Andrea O. Pena) |
| June 29, 2009 | **** PRIVATE **** Filed: Tax Returns 2008 (John E. Scott) |
| June 29, 2009 | Minutes for TELEPHONE CONFERENCE |
| July 07, 2009 | **** PRIVATE **** Filed: Statement of Compliance |
| July 07, 2009 | **** PRIVATE **** Filed: Child Support Obligation Worksheet (sole custody and paternity) |
| July 07, 2009 | **** PRIVATE **** Filed: Paystub of Andrea |
| July 07, 2009 | **** PRIVATE **** Filed: W-2 2008 |

| July 30, 2009 | **** PRIVATE **** Filed: Notice to Submit for Entry of Amended Decree of Divorce |
| August 07, 2009 | **** PRIVATE **** Filed: Notice of Withdrawal of Counsel for the Respondent / Julie Woodyatt |
| August 19, 2009 | Filed: Amended Findings of Fact and Conclusions of Law |
| August 19, 2009 | Filed: Amended Decree of Divorce |
| September 04, 2009 | **** PRIVATE **** Filed: Notice To Appear Or Appoint Counsel |
| September 04, 2009 | ORDER TO SHOW CAUSE  set on 10/14/2009 |
| September 04, 2009 | **** PRIVATE **** Filed: Withdrawal Of Counsel (K Peterson As Guardian Ad Litem) |
| September 22, 2009 | **** PRIVATE **** Filed: Amended Notice to Appear or Appoint Counsel |
| October 09, 2009 | ORDER TO SHOW CAUSE Cancelled |
| October 09, 2009 | ORDER TO SHOW CAUSE  set on 11/04/2009 |
| November 02, 2009 | ORDER TO SHOW CAUSE  resched: |
| November 09, 2009 | **** PRIVATE **** Filed: Motion For Order To Show Cause |
| November 09, 2009 | **** PRIVATE **** Filed: Declaration Of John Elias Scott In Support Of Motion For Order To Show Cause |
| November 09, 2009 | Filed: Order to Show Cause |
| November 16, 2009 | CONTINUED OSC        set on 12/09/2009 |
| November 17, 2009 | Minutes for Order to Show Cause |
| November 23, 2009 | **** PRIVATE **** Filed: Respondent's Motion for Order to Show Cause, for Judgment, for Order of Contempt and for Sanctions |
| November 23, 2009 | **** PRIVATE **** Filed: Affidavit of Respondent in Support of Respondent's Motion for Order to Show Cause |
| November 23, 2009 | **** PRIVATE **** Filed: Affidavit of Respondent in Opposition to Petitioner's Order to Show Cause |
| November 24, 2009 | **** PRIVATE **** Filed: Jacki's tape request has been completed and picked up |
| November 24, 2009 | Filed: Order to Show Cause |
| December 02, 2009 | Fee Account created |
| December 02, 2009 | Fee Payment |
| December 08, 2009 | CONTINUED OSC resched: |
| December 16, 2009 | Minutes for CONT ORDER TO SHOW CAUSE |
| December 31, 2009 | ORDER TO SHOW CAUSE  set on 01/26/2010 |
| January 20, 2010 | ORDER TO SHOW CAUSE resched: |
| January 26, 2010 | ORDER TO SHOW CAUSE  set on 03/01/2010 |
| February 12, 2010 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| February 12, 2010 | **** PRIVATE **** Filed: Declaration of John Elias Scott in Support of Motion for Order to Show Cause |
| February 12, 2010 | Filed: Order to Show Cause (Petitioner's) |
| February 16, 2010 | **** PRIVATE **** Filed: Withdrawal of Counsel for the Petitioner / Douglas Gubler |
| February 17, 2010 | **** PRIVATE **** Filed: Order To Show Cause In RE Contempt |
| February 22, 2010 | Filed: Order On Order To Show Cause (December 16, 2009 Hearing) |
| February 26, 2010 | ORDER TO SHOW CAUSE resched: |
| March 02, 2010 | ORDER TO SHOW CAUSE  set on 03/10/2010 |
| March 05, 2010 | Fee Account created |
| March 05, 2010 | Fee Payment |
| March 09, 2010 | **** PRIVATE **** Filed: Objection to Order to Show Cause and Counter Claim |
| March 09, 2010 | **** PRIVATE **** Filed: Affidavit of Respondent in Support of Objection to Order to Show Cause |
| March 10, 2010 | ORDER TO SHOW CAUSE resched: |
| March 19, 2010 | **** PRIVATE **** Filed: Supplemental Affidavit of Respondent in Support of Objection to Order to Show Cause |
| March 24, 2010 | Minutes for Order to Show Cause |

| March 24, 2010 | **** PRIVATE **** Filed: Rebuttal Declaration of John Elias Scott in Reponse to Respondent's Objection to Order to Show Cause Cause[sic] |
| April 01, 2010 | **** PRIVATE **** Filed: Letter to Judge Pullan from Petitioner, John Scott. |
| April 05, 2010 | **** PRIVATE **** Filed: Petitoiner's Objection to The Commissioner's Recommendation |
| April 09, 2010 | **** PRIVATE **** Filed: Respondent's Response to Petitioner's Objection to Commissioner's Ruling |
| April 23, 2010 | Filed: Order On Temporary Orders Hearing (Hearing Of May 27, 2009) |
| May 13, 2010 | RULING |
| May 13, 2010 | **** SEALED **** Filed: Letter to Petitioner from Judge Pullan.  Filed Under Seal |
| September 29, 2010 | Fee Account created |
| September 29, 2010 | Fee Account created |
| September 29, 2010 | Fee Payment |
| February 15, 2011 | **** PRIVATE **** Filed: Verified Petition to Modify Decree of Divorce |
| February 15, 2011 | Fee Account created |
| February 15, 2011 | Fee Payment |
| March 16, 2011 | **** PRIVATE **** Filed: Petitioner's Request for Hearing on Objection to Commissioner Recommendation |
| April 01, 2011 | NOTICE for Case 064400836 ID 13688277 |
| April 01, 2011 | ORAL ARGUMENT     set on 06/13/2011 |
| June 10, 2011 | **** PRIVATE **** Filed: Acceptance of Service |
| June 10, 2011 | **** PRIVATE **** Filed: Motion for Entry of Default Certificate |
| June 10, 2011 | ORAL ARGUMENT continued to 09/06/2011 |
| June 15, 2011 | **** PRIVATE **** Filed: Petitioner's Answer to Respondent's Verified Petition To Modify Decree of Divorce |
| June 17, 2011 | **** PRIVATE **** Filed: Default Certificate |
| August 03, 2011 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| August 03, 2011 | **** PRIVATE **** Filed: Respondent's Affidavit in Support of Motion for Order to Show Cause |
| September 06, 2011 | Minutes for ORAL ARGUMENT |
| September 06, 2011 | OA/OBJ. TO COMM. REC.     on 09/22/2011 |
| September 20, 2011 | OA/OBJ. TO COMM. REC.     on 12/02/2011 |
| October 17, 2011 | Fee Account created |
| October 17, 2011 | Fee Payment |
| October 19, 2011 | **** PRIVATE **** Filed: Request for Copy of Video/Audio Record Completed |
| November 29, 2011 | OA/OBJ. TO COMM. REC. Cancelled |
| November 29, 2011 | NOTICE for Case 064400836 ID 14177608 |
| November 29, 2011 | ORAL ARGUMENT     set on 01/24/2012 |
| December 02, 2011 | **** PRIVATE **** Filed: Notice of Mediation |
| December 09, 2011 | Filed: Order on Order to Show Cause (March 24, 2010 Hearing) |
| December 23, 2011 | ORDER TO SHOW CAUSE  set on 01/25/2012 |
| December 30, 2011 | Fee Account created |
| December 30, 2011 | Fee Payment |
| January 17, 2012 | Filed: Order to Show Cause |
| January 17, 2012 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| January 17, 2012 | **** PRIVATE **** Filed: Declaration of John Elias Scott in Support of Motion for Order to Show Cause (dated January 17, 2012) |
| January 17, 2012 | **** PRIVATE **** Filed: Order to Show Cause |
| January 23, 2012 | Filed: Signed Minute Entry |
| January 23, 2012 | Minutes for ORDER |
| January 24, 2012 | ORAL ARGUMENT Cancelled |
| January 25, 2012 | ORDER TO SHOW CAUSE  set on 02/07/2012 |

| January 25, 2012 | Minutes for Order to Show Cause |
|---|---|
| January 25, 2012 | **** PRIVATE **** Filed: Utah County Government Check Stub Information for Andrea Pena |
| February 02, 2012 | ORDER TO SHOW CAUSE continued to 02/27/2 |
| February 08, 2012 | Fee Account created |
| February 08, 2012 | Fee Account created |
| February 08, 2012 | Fee Payment |
| February 17, 2012 | **** PRIVATE **** Filed: Respondent's Affidavit in Support of Objection to Order to Show Cause and Counter Claim |
| February 17, 2012 | **** PRIVATE **** Filed: Objection to Order to Show Cause and Counter Claim |
| February 23, 2012 | ORDER TO SHOW CAUSE continued to 03/05/2 |
| March 02, 2012 | **** PRIVATE **** Filed: Rebuttal Declaration of John Elias Scott in Support of Motion for Order to Show Cause (Dated March 1, 2012) |
| March 05, 2012 | REVIEW HEARING      set on 05/07/2012 |
| March 05, 2012 | **** PRIVATE **** Minutes for Order to Show Cause |
| March 29, 2012 | **** PRIVATE **** Filed: Completed Audio Request for Bud Powell |
| April 02, 2012 | **** PRIVATE **** Filed: Full Satisfaction of Judgment (Andrea Scott Only) |
| April 02, 2012 | Judgment # 2 Modified $ 4837.50 |
| April 24, 2012 | **** PRIVATE **** Filed: Notice of Mediation |
| May 02, 2012 | REVIEW HEARING continued to 06/11/2012 |
| May 09, 2012 | **** PRIVATE **** Filed: ADR Disposition Report |
| June 08, 2012 | **** PRIVATE **** Filed: Substitution of Counsel (Jalyn Peterson) |
| June 08, 2012 | REVIEW HEARING continued to 07/10/2012 |
| July 03, 2012 | REVIEW HEARING continued to 10/22/2012 |
| September 17, 2012 | REVIEW HEARING continued to 10/09/2012 |
| October 01, 2012 | REVIEW HEARING continued to 10/15/2012 |
| October 03, 2012 | Fee Account created |
| October 03, 2012 | Fee Payment |
| October 10, 2012 | **** PRIVATE **** Filed: Affidavit of Andrea Odette Pena for October 15, 2012 Review Hearing |
| October 12, 2012 | **** PRIVATE **** Filed: Declaration of John E Scott for October 15, 2012 Order to Show Cause/ Review Hearing |
| October 12, 2012 | **** PRIVATE **** Filed: Supplemental Declaration of John E Scott for October 15, 2012 Order to Show Cause/ Review Hearing |
| October 15, 2012 | REVIEW HEARING      set on 01/15/2013 |
| October 15, 2012 | REVIEW HEARING      set on 04/15/2013 |
| October 15, 2012 | REVIEW HEARING      set on 07/15/2013 |
| October 15, 2012 | REVIEW HEARING      set on 01/13/2014 |
| October 15, 2012 | REVIEW HEARING      set on 10/15/2013 |
| October 15, 2012 | Minutes for TELEPHONE CONF |
| October 15, 2012 | Filed: Order on Order to Show Cause (March 5, 2012 Hearing) |
| October 15, 2012 | Filed: Order on Order to Show Cause (January 25, 2012 Hearing) |
| October 15, 2012 | Minutes for OSC/REVIEW HEARING |
| October 16, 2012 | Fee Account created |
| October 16, 2012 | Fee Payment |
| October 19, 2012 | Fee Account created |
| October 19, 2012 | Fee Payment |
| October 23, 2012 | Fee Account created |
| October 23, 2012 | Fee Account created |
| October 23, 2012 | Fee Payment |
| October 26, 2012 | **** PRIVATE **** Filed: Completed Audio CD Request for hearing on 10/15/12 (John Scott) |

| | |
|---|---|
| October 29, 2012 | **** PRIVATE **** Filed: Petitioner's Objection to Commissioner's Recommendation |
| October 30, 2012 | Fee Account created |
| October 30, 2012 | Fee Payment |
| October 30, 2012 | Minutes for TRO |
| October 30, 2012 | **** PRIVATE **** Filed: Notice of Filing |
| October 30, 2012 | **** PRIVATE **** Filed: Ex Parte Motion for Temporary Restraining Order |
| October 30, 2012 | **** PRIVATE **** Filed: Memorandum of Points and Authorities in Support of Ex Parte Motion for Temporary Restraining Order |
| October 30, 2012 | **** PRIVATE **** Filed: Respondent's Affidavit in Support of Ex Parte Motion for Temporary Restraining Order |
| October 30, 2012 | **** PRIVATE **** Filed: Affidavit of Service of Ex-Parte Motion for Temporary Restraining Order |
| November 06, 2012 | **** PRIVATE **** Filed: Substitution of Counsel |
| November 07, 2012 | Fee Account created |
| November 07, 2012 | Fee Payment |
| November 09, 2012 | **** PRIVATE **** Filed: Completed Audio Request for Jalyn Peterson |
| November 13, 2012 | **** PRIVATE **** Filed: Response to Petitioner's Objection to the Commissioner's Recommendation |
| November 26, 2012 | **** PRIVATE **** Filed: Signed Ruling re: petitioner's objection to commissioner's recommendation |
| November 26, 2012 | NOTICE TO THE PARTIES |
| December 04, 2012 | Fee Account created |
| December 04, 2012 | Fee Account created |
| December 04, 2012 | Fee Payment |
| December 05, 2012 | **** PRIVATE **** Filed: Notice of Filing |
| December 21, 2012 | **** PRIVATE **** Filed: Affidavit in Support of Respondent's Motion for Order to Show Cause |
| December 21, 2012 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| December 31, 2012 | **** PRIVATE **** Filed: Notice of Filing |
| December 31, 2012 | **** PRIVATE **** Filed: Notice of Substitution of Counsel (DeRae Preston for Respondent) |
| December 31, 2012 | Filed: Order to Show Cause |
| January 02, 2013 | REVIEW HEARING Modified |
| January 02, 2013 | OSC/REVIEW HEARING   set on 01/15/2013 |
| January 02, 2013 | **** PRIVATE **** Filed: (Proposed) Order on Order to Show Cause (October 15, 2012 Hearing) (unsigned, mailing cert unsigned) |
| January 04, 2013 | **** PRIVATE **** Filed: Amended Notice of Filing |
| January 08, 2013 | **** PRIVATE **** Filed: Petitioner's Response to Order to Show Cause & Counter Request for a Finding or Certification of Respondent's Contempt |
| January 10, 2013 | **** PRIVATE **** Filed: Verified Petition to Modify Decree of Divorce |
| January 10, 2013 | **** PRIVATE **** Filed: Notice of Filing |
| January 10, 2013 | **** PRIVATE **** Filed: Reply to Petitioner's Response to Order to Show Cause and Response to Petitioner's Request for a Finding or Certification of Respondent's Contempt |
| January 15, 2013 | Minutes for OSC/REVIEW HEARING |
| January 15, 2013 | OSC/REVIEW HEARING   set on 02/25/2013 |
| January 15, 2013 | ORDER TO SHOW CAUSE Modified |
| January 15, 2013 | GAL REPORT/OSC       set on 02/25/2013 |
| January 17, 2013 | Fee Account created |
| January 17, 2013 | Fee Account created |
| January 17, 2013 | Fee Payment |
| January 30, 2013 | **** PRIVATE **** Filed: Objection to Ruling of Commissioner on October 15, 2012 Hearing |
| February 04, 2013 | Filed: Consolidated Orders of the Court |

| | |
|---|---|
| February 10, 2013 | **** PRIVATE **** Filed: ORDER (PROPOSED) ON RESPONDENT'S EX PARTE MOTION FOR TEMPORARY RESTRAINING ORDER |
| February 11, 2013 | Filed: ORDER: ON RESPONDENT'S EX PARTE MOTION FOR TEMPORARY RESTRAINING ORDER |
| February 11, 2013 | **** PRIVATE **** Filed: RETURN OF ELECTRONIC NOTIFICATION |
| February 13, 2013 | **** PRIVATE **** Filed: ANSWER TO PETITIONER'S VERIFED PETITION TO MODIFY DECREE OF DIVORCE |
| February 13, 2013 | **** PRIVATE **** Filed: EXHIBIT A TO NOTICE OF FILING |
| February 13, 2013 | **** PRIVATE **** Filed: NOTICE OF FILING |
| February 13, 2013 | **** PRIVATE **** Filed: RETURN OF ELECTRONIC NOTIFICATION |
| February 13, 2013 | **** PRIVATE **** Filed: REPONSE TO OBJECTION TO RULING OF COMMISSIONER ON OCTOBER 15, 2012 HEARING |
| February 13, 2013 | **** PRIVATE **** Filed: RETURN OF ELECTRONIC NOTIFICATION |
| February 19, 2013 | **** PRIVATE **** Filed: Notice to Submit |
| February 20, 2013 | Filed: Order on Hearing (January 15, 2013) |
| February 22, 2013 | **** PRIVATE **** Filed: Notice of Appearance (Amber Ruder GAL) |
| February 23, 2013 | **** PRIVATE **** Filed: Notice of Entry of Temporary Restraining Order |
| February 25, 2013 | GAL REPORT/OSC Cancelled |
| March 07, 2013 | **** PRIVATE **** Filed: OBJECTION TO PETITIONER'S NOTICE TO SUBMIT |
| March 07, 2013 | **** PRIVATE **** Filed: OTHER EXHIBIT A TO NOTICE OF FILING |
| March 07, 2013 | **** PRIVATE **** Filed: OTHER NOTICE OF FILING |
| March 07, 2013 | **** PRIVATE **** Filed: RETURN OF ELECTRONIC NOTIFICATION |
| April 04, 2013 | **** PRIVATE **** Filed: Other Exhibit A to Notice of Filing |
| April 04, 2013 | **** PRIVATE **** Filed: Other Notice of Filing |
| April 04, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| April 15, 2013 | Minutes for Review Hearing |
| May 02, 2013 | **** PRIVATE **** Filed: Other Notice of Filing |
| May 02, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| May 03, 2013 | REVIEW HRG/PGAL REPORT     on 06/10/2013 |
| May 13, 2013 | **** PRIVATE **** Filed: Notice of Hearing |
| May 13, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| May 14, 2013 | Fee Account created |
| May 14, 2013 | Fee Payment |
| June 08, 2013 | **** PRIVATE **** Filed: Other Notice of Filing |
| June 08, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| June 10, 2013 | **** PRIVATE **** Filed: Affidavit of Private Guardian ad Litem for Attorney's Fees |
| June 10, 2013 | **** PRIVATE **** Filed: Motion for Private Guardian ad Litem Attorney's Fees |
| June 10, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| June 10, 2013 | Minutes for REVIEW/PGAL REPORT |
| June 10, 2013 | REVIEW HEARING     set on 09/03/2013 |
| July 08, 2013 | **** PRIVATE **** Filed: Withdrawal of Counsel |
| July 08, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| July 11, 2013 | REVIEW HEARING Cancelled |
| July 12, 2013 | **** PRIVATE **** Filed: Request for Hearing on Motion for Attorney's Fees |
| July 12, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| July 16, 2013 | **** PRIVATE **** Filed: Other Proposed :Garnishee Order (Proposed) Order on Review Hearing (June 10, 2013) |
| July 16, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| July 17, 2013 | **** PRIVATE **** Filed: Certificate of Mailing/Service |
| July 17, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| July 17, 2013 | **** PRIVATE **** Filed: Commissioner Garnishee Order Order on Review Hearing (June 10, 2013) |

| | |
|---|---|
| July 17, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| July 17, 2013 | NOTICE for Case 064400836 ID 15352434 |
| July 17, 2013 | REVIEW HEARING Modified |
| July 17, 2013 | REVIEW HEARING/ORAL ARG    on 09/03/2013 |
| July 18, 2013 | Filed: Garnishee Order Order on Review Hearing (June 10, 2013) |
| July 18, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| August 15, 2013 | **** PRIVATE **** Filed: Motion to Withdraw |
| August 15, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| August 29, 2013 | **** PRIVATE **** Filed: Stipulation for Entry of Order |
| August 29, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| August 30, 2013 | **** PRIVATE **** Filed: Achievement Award - Love and Logic Parent - John Scott |
| September 03, 2013 | Minutes for REVIEW HEARING/ORAL ARG |
| September 04, 2013 | **** PRIVATE **** Filed: Petitioner's Affidavit in Response to Petition to Vacate Entered into Agreement - Exhibits Attached |
| September 04, 2013 | **** PRIVATE **** Filed: Motion to Vacate and Set Aside Settlement Agreement |
| September 13, 2013 | **** PRIVATE **** Filed: Order (Proposed) Temporary Order Modifying Decree of Divorce |
| September 13, 2013 | **** PRIVATE **** Filed: Request/Notice to Submit |
| September 13, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| September 16, 2013 | **** PRIVATE **** Filed: : Response to Motion to Set Aside |
| September 16, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| September 16, 2013 | **** PRIVATE **** Filed: Certificate of Mailing/Service |
| September 16, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| September 20, 2013 | **** PRIVATE **** Filed: Commissioner Order Temporary Order Modifying Decree of Divorce |
| September 20, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| September 21, 2013 | Filed: Order Temporary Order Modifying Decree of Divorce |
| September 21, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| September 23, 2013 | **** PRIVATE **** Filed: Certificate of Mailing/Service |
| September 23, 2013 | **** PRIVATE **** Filed: Response to Petitioner's Motion to Vacate and Set Aside Settlement Agreement |
| September 23, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| October 09, 2013 | REVIEW HEARING resched to 10/24/2013 |
| October 10, 2013 | **** PRIVATE **** Filed: Motion to Attend Hearing Telephonically |
| October 10, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| October 14, 2013 | **** PRIVATE **** Filed: Request/Notice to Submit Motion to Withdraw |
| October 14, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| October 15, 2013 | **** PRIVATE **** Filed: 2nd Notice of Contempt |
| October 15, 2013 | **** PRIVATE **** Filed: 3rd Notice of Contempt |
| October 15, 2013 | **** PRIVATE **** Filed: Request for assignment of Fees to GAL |
| October 15, 2013 | **** PRIVATE **** Filed: Request to Remove GAL from Case |
| October 15, 2013 | **** PRIVATE **** Filed: Motion to Add Party to Case and Hold Party in Contempt |
| October 15, 2013 | **** PRIVATE **** Filed: Request To Add To Review Hearing (Notice To Submit For Decision) |
| October 15, 2013 | **** PRIVATE **** Filed: Motion For Informal Pauper Us |
| October 16, 2013 | **** PRIVATE **** Filed: Objection to Petitioners Motion to Add Party to Case and Hold Party in Contempt |
| October 16, 2013 | **** PRIVATE **** Filed: Objection to Petitioners Second and Third Notice of Contempt |
| October 16, 2013 | **** PRIVATE **** Filed: Withdrawal of Counsel Motion to Withdraw as Counsel for Respondent |
| October 16, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| October 18, 2013 | **** PRIVATE **** Filed: Notice of Filing |

| | |
|---|---|
| October 18, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| October 21, 2013 | RULING |
| October 22, 2013 | **** PRIVATE **** Filed: Motion to Request Enforcement of Protective Order upon Party |
| October 22, 2013 | **** PRIVATE **** Filed: Motion to Add Party to Case Known as a Joinder of Indispensable Party |
| October 22, 2013 | **** PRIVATE **** Filed: Request for Proper Sanctions for 3rd Notice of Contempt |
| October 22, 2013 | **** PRIVATE **** Filed: Request for Proper Sanctions for 2nd Notice of Contempt |
| October 22, 2013 | **** PRIVATE **** Filed: 3rd Notice of Contempt Additional Info |
| October 22, 2013 | **** PRIVATE **** Filed: Appearance of Counsel:  Limited Appearance of Counsel (only for filing) |
| October 22, 2013 | **** PRIVATE **** Filed: Judgment (Proposed) |
| October 22, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| October 24, 2013 | Minutes for REVIEW HEARING |
| October 28, 2013 | Filed: Ruling |
| October 30, 2013 | **** PRIVATE **** Filed: Other - Declined to Sign Judgment (Proposed) |
| November 04, 2013 | **** PRIVATE **** Filed: Order (Proposed) Findings and Order Denying Petitioners Motion to Vacate and Set Aside Settlement Agreement |
| November 04, 2013 | **** PRIVATE **** Filed: Order (Proposed) Order Modifying Decree of Divorce |
| November 04, 2013 | **** PRIVATE **** Filed: Request/Notice to Submit Notice to Submit for Entry of Findings and Order |
| November 04, 2013 | **** PRIVATE **** Filed: Request/Notice to Submit Notice to Submit of Entry of Order Modifying Decree of Divorce |
| November 04, 2013 | **** PRIVATE **** Filed: Withdrawal of Counsel |
| November 04, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| November 08, 2013 | **** PRIVATE **** Filed: Objection to Ruling of Commissioner on October 24, 2013 Hearing |
| November 08, 2013 | **** PRIVATE **** Filed: Verified Petition to Modify Decree of Divorce |
| November 08, 2013 | **** PRIVATE **** Filed: Motion to Waive Fees |
| November 08, 2013 | **** PRIVATE **** Filed: Affidavit Supporting Motion to Waive Fees |
| November 14, 2013 | **** PRIVATE **** Filed: Judgment (Proposed) for Andrea Pena |
| November 14, 2013 | **** PRIVATE **** Filed: Judgment (Proposed) for John Scott |
| November 14, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| November 15, 2013 | **** PRIVATE **** Filed: Commissioner Order Order Modifying Decree of Divorce |
| November 15, 2013 | **** PRIVATE **** Filed: Commissioner Order Findings and Order Denying Petitioners Motion to Vacate and Set Aside Settlement Agreement |
| November 15, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| November 15, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| November 15, 2013 | Filed: Order Findings and Order Denying Petitioners Motion to Vacate and Set Aside Settlement Agreement |
| November 15, 2013 | Filed: Order Modifying Decree of Divorce |
| November 15, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| November 15, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| November 18, 2013 | Filed: Order on Motion to Waive Fees (granted) |
| November 25, 2013 | **** PRIVATE **** Filed: Motion to Quash Judgment and Assign Fees to Respondent |
| December 06, 2013 | **** PRIVATE **** Filed: Request to Enforce Order for Petitioner to Claim Tax Credits and Exemptions for Minor Children on 2013 Tax Return |
| December 09, 2013 | **** PRIVATE **** Filed: Reply:  Response to Petitioners Motion to Quash Judgment |
| December 09, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| December 16, 2013 | **** PRIVATE **** Filed: Request/Notice to Submit |
| December 16, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| December 19, 2013 | Judgment # 1 Modified $ 3022.34 |
| December 19, 2013 | Filed: Decree of Divorce |

| December 19, 2013 | Judgment Entered - Amount $3022.34 |
|---|---|
| December 20, 2013 | **** PRIVATE **** Filed: Appearance of Counsel |
| December 20, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| December 20, 2013 | **** PRIVATE **** Filed: [PROPOSED] Order on Motion to Quash and assign Guardian Ad Litem fees to Respondent |
| December 20, 2013 | Filed: Additional Information and Affidavit for Trial on Petition to Modify Custody and find in Contempt |
| December 20, 2013 | Filed: Response on Response Motion to Quash Judgment |
| December 23, 2013 | **** PRIVATE **** Filed: (Proposed) Order on Request to Enforce Order for Taxes on Petitioner's 2013 Tax Returns |
| December 23, 2013 | REVIEW HEARING Modified |
| December 23, 2013 | REVIEW HEARING/ORAL ARGUMEN   01/13/2014 |
| December 23, 2013 | Filed: Notice for Case 064400836 ID 15658594 |
| December 23, 2013 | Judgment # 3 Modified $ 3022.34 |
| December 23, 2013 | Filed: Judgment |
| December 23, 2013 | Judgment Entered - Amount $3022.34 |
| December 24, 2013 | **** PRIVATE **** Filed: Judgment (Proposed) |
| December 24, 2013 | **** PRIVATE **** Filed: Judgment (Proposed) |
| December 24, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| December 26, 2013 | Filed: Judgment |
| December 30, 2013 | Fee Account created |
| December 30, 2013 | Fee Account created |
| December 30, 2013 | Fee Payment |
| December 30, 2013 | **** PRIVATE **** Filed: Motion:  Ex-Parte Motion for Enlargement of Time to Respond to Pending Motions and Pleadings and Stay Entry of any Pending Orders |
| December 30, 2013 | **** PRIVATE **** Filed: Order (Proposed):  Order on Respondents Ex-Parte Motion for Enlargment of Time to Respond to Pending Motions and Pleadings and Stay Entry of any Pending Orders |
| December 30, 2013 | **** PRIVATE **** Filed: Return of Electronic Notification |
| December 31, 2013 | **** PRIVATE **** Filed: Notice to Recuse the Hon Judge and Commissioner from Case/Change of Venue Request |
| December 31, 2013 | **** PRIVATE **** Filed: Notice to Submit |
| December 31, 2013 | **** PRIVATE **** Filed: Objection to Hearing with Commissioner Scheduled for January 13, 2014 |
| January 06, 2014 | **** PRIVATE **** Filed: Signed Ruling of 1/6/14 re: Certifying Disqualification Issue to Presiding Judge |
| January 06, 2014 | CERTIFYING DISQUALIFICATION ISSUE/PRESID |
| January 06, 2014 | **** PRIVATE **** Filed: Answer to Petition to Modify Decree of Divorce |
| January 06, 2014 | **** PRIVATE **** Filed: Exhibit List:  Exhibit A to Respondents Opposition to Petitioners Motions |
| January 06, 2014 | **** PRIVATE **** Filed: Opposition to:  Respondents Opposition to Petitioners Motions |
| January 06, 2014 | **** PRIVATE **** Filed: Opposition to:  Respondents Opposition to Petitioners Tax Exemptions Motion |
| January 06, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| January 13, 2014 | Filed: Order Denying Motion to Disqualify Commissioner and Judge |
| January 13, 2014 | Minutes for REVIEW/ORAL ARGUMENT |
| January 17, 2014 | **** PRIVATE **** Filed: Other - Declined to Sign Order (Proposed):  Order on Respondents Ex-Parte Motion for Enlargment of Time to Respond to Pending Motions and Pleadings and Stay Entry of any Pending Orders |
| January 17, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| January 17, 2014 | RULING |
| January 17, 2014 | Filed: Ruling |

| January 30, 2014 | **** PRIVATE **** Filed: Exigent Demand to Revoke Signature for Mediation Agreement in the Interest of Justice and Constitutional Challenges and to Set Aside All Orders of the Court Entered into by Fraud of Court and Abuse of Process |
|---|---|
| February 19, 2014 | **** PRIVATE **** Filed: Notice of Entry of Judgment (GAL fees) |
| February 19, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| March 03, 2014 | **** PRIVATE **** Filed: Signed Ruling of 3/3/14 re: Ruling and Order on Notice to Submit |
| March 07, 2014 | Filed: Motion for Informal Pauper Us |
| March 07, 2014 | Filed: Ex Parte Exigent Pick Up Order for Rightful Parent-Time with Minor Children with Mandatory Police Assistance |
| March 07, 2014 | Filed: Order on Ex Parte Pickup Order (denied) |
| March 17, 2014 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| March 17, 2014 | **** PRIVATE **** Filed: Statement Supporting Motion for Order to Show Cause |
| March 24, 2014 | Filed: Order to Show Cause |
| March 24, 2014 | ORDER TO SHOW CAUSE  set on 04/21/2014 |
| March 25, 2014 | **** PRIVATE **** Filed: Motion To Transfer |
| March 25, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| March 27, 2014 | **** PRIVATE **** Filed: Certificate of Mailing/Service |
| March 27, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| March 31, 2014 | **** PRIVATE **** Filed: Petitioner's Motion to Quash and Deny Transfer of Case to Juvenile Court |
| April 07, 2014 | **** PRIVATE **** Filed: Reply Memo in Support of Motion to Consolidate and Transfer Case |
| April 07, 2014 | **** PRIVATE **** Filed: Request/Notice to Submit for Decision |
| April 07, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| April 14, 2014 | **** PRIVATE **** Filed: Motion to Continue Hearing |
| April 14, 2014 | **** PRIVATE **** Filed: Order (Proposed):  Order on Motion to Continue Hearing |
| April 14, 2014 | **** PRIVATE **** Filed: Request/Notice to Submit |
| April 14, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| April 16, 2014 | NOTICE for Case 064400836 ID 15885196 |
| April 16, 2014 | TELEPHONE CONFERENCE set on 04/17/2014 |
| April 16, 2014 | Filed: Notice for Case 064400836 ID 15885196 |
| April 17, 2014 | Minutes for TELEPHONE CONFERENCE |
| April 18, 2014 | ORDER TO SHOW CAUSE Cancelled |
| April 23, 2014 | **** PRIVATE **** Filed: Order (Proposed):  Order on April 17 2014 Telephone Conference |
| April 23, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| May 01, 2014 | **** PRIVATE **** Filed: Other - Declined to Sign Order (Proposed):  Order on Motion to Continue Hearing |
| May 01, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| May 09, 2014 | **** PRIVATE **** Filed: Commissioner Order:  Order on April 17 2014 Telephone Conference |
| May 09, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| May 09, 2014 | Filed: Order:  Order on April 17 2014 Telephone Conference |
| May 09, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| June 25, 2014 | **** PRIVATE **** Filed: Ex Parte Order (Proposed) |
| June 25, 2014 | **** PRIVATE **** Filed: Motion for Supplemental Hearing |
| June 25, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| July 08, 2014 | MTN TO IDENTIFY JUDGMENT   on 08/11/2014 |
| July 08, 2014 | **** PRIVATE **** Filed: Commissioner Ex Parte Order |
| July 08, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| July 14, 2014 | Filed: Ex Parte Order |
| July 14, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |

| July 15, 2014 | **** PRIVATE **** Filed: TRANSCRIPT for Hearing of 01-16-2007 |
| July 15, 2014 | **** PRIVATE **** Filed: Motion to Partially Set Aside or Vacate Mediation Agreement and Modify Final Order of the Court |
| July 15, 2014 | **** PRIVATE **** Filed: Memorandum Support Motion to Partially Set Aside or Vacate Mediation Agreement and Modify Final Order of the Court - Hearing Requested |
| July 15, 2014 | **** PRIVATE **** Filed: Request to Submit for Decision - Hearing Requested |
| July 17, 2014 | **** PRIVATE **** Filed: Notice of Stay of Proceedings Between Petitioner and Respondent |
| July 17, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| July 21, 2014 | RULING |
| July 22, 2014 | Filed: Ruling |
| July 23, 2014 | **** PRIVATE **** Filed: Motion to Set Aside Default Judgment and Request for Hearing |
| July 23, 2014 | **** PRIVATE **** Filed: Affidavit of John Scott |
| July 23, 2014 | **** PRIVATE **** Filed: [PROPOSED] Order |
| August 11, 2014 | Minutes for MOTION TO IDENTIFY DEBTORS P |
| August 11, 2014 | MTN TO IDENTIFY JUDGMENT   on 09/09/2014 |
| August 11, 2014 | **** PRIVATE **** Filed: Return of Service upon JOHN SCOTT for |
| August 11, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| August 11, 2014 | **** PRIVATE **** Filed: Affidavit/Declaration:  Affidavit of Shala Reynolds |
| August 11, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| August 11, 2014 | **** PRIVATE **** Filed: Application for Writ of Garnishment |
| August 11, 2014 | **** PRIVATE **** Filed: Writ of Garnishment - Non Wage (Proposed) |
| August 12, 2014 | Filed: Writ of Garnishment - Non Wage |
| August 12, 2014 | Fee Account created |
| August 12, 2014 | Fee Payment |
| August 12, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| August 27, 2014 | **** PRIVATE **** Filed: Notice of Stay of All Proceedings |
| August 27, 2014 | **** PRIVATE **** Filed: Notice of Stay of All Proceedings |
| August 27, 2014 | **** PRIVATE **** Filed: Copy of Video/Audio Record (completed and picked up for John Scott) |
| September 08, 2014 | MTN TO IDENTIFY JUDGMENT Cancelled |
| September 24, 2014 | **** PRIVATE **** Filed: Objection and Response to Petitioners Motion to Set aside Default Judgment |
| September 24, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| October 10, 2014 | **** PRIVATE **** Filed: Notice of Withdrawal |
| October 10, 2014 | **** PRIVATE **** Filed: Satisfaction of Judgment |
| October 10, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| October 31, 2014 | **** PRIVATE **** Filed: Document Transferred from Juvenile Court Case #1092493/1092486 (Answer to Verified Petition to Terminate Parental Rights and Counter Petition for Change in Legal and Physical Custody) |
| October 31, 2014 | **** PRIVATE **** Filed: Document Transferred from Juvenile Court Case #1092493/1092486 (Order on October 6, 2014 Hearing) |
| December 16, 2014 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| December 16, 2014 | **** PRIVATE **** Filed: Statement Supporting Motion for Order to Show Cause |
| December 17, 2014 | **** PRIVATE **** Filed: : Notice of Change of Firm and Address |
| December 17, 2014 | **** PRIVATE **** Filed: Return of Electronic Notification |
| December 18, 2014 | Filed: Order to Show Cause |
| December 18, 2014 | ORDER TO SHOW CAUSE  set on 01/26/2015 |
| January 02, 2015 | **** PRIVATE **** Filed: Supplemental Statement Supporting Motion for Order to Show Cause |
| January 14, 2015 | **** PRIVATE **** Filed: Exhibit D to Supplemental Statement Supporting Motion for Order to Show Cause |
| January 16, 2015 | **** PRIVATE **** Filed: Motion to Continue Hearing |

| January 16, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| January 22, 2015 | **** PRIVATE **** Filed: Order (Proposed) Continuing OSC Hearing |
| January 22, 2015 | **** PRIVATE **** Filed: Request/Notice to Submit |
| January 22, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| January 26, 2015 | **** PRIVATE **** Filed: Statement Supporting Motion for Order to Show Cause |
| January 26, 2015 | ORDER TO SHOW CAUSE continued to 02/12/2 |
| January 26, 2015 | Fee Account created |
| January 26, 2015 | Fee Payment |
| January 26, 2015 | Minutes for ORDER TO SHOW CAUSE |
| January 30, 2015 | **** PRIVATE **** Filed: Other - Declined to Sign Order (Proposed) Continuing OSC Hearing |
| January 30, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| February 05, 2015 | **** PRIVATE **** Filed: Affidavit/Declaration Curtis Scott Declaration 2015-02-03 |
| February 05, 2015 | **** PRIVATE **** Filed: Affidavit/Declaration Daphne Scott Declaration 2015-02-03 |
| February 05, 2015 | **** PRIVATE **** Filed: Affidavit/Declaration Respondents Declaration 2015-02-05 |
| February 05, 2015 | **** PRIVATE **** Filed: Exhibit List Respondents Exhibits in Support of Opposition to Petitioners OSC |
| February 05, 2015 | **** PRIVATE **** Filed: Memorandum Respondents Memo in Opposition to Petitioners OSC |
| February 05, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| February 10, 2015 | **** PRIVATE **** Filed: Petitioner's Reply to Respondent's Memorandum in Opposition of Petitioner's Motion for Order to Show Cause |
| February 12, 2015 | Minutes for ORDER TO SHOW CAUSE |
| February 12, 2015 | **** PRIVATE **** Filed: Order (Proposed) Change Minor Childrens Last Name |
| February 12, 2015 | **** PRIVATE **** Filed: Order (Proposed) Petitioners Order to Show Cause |
| February 12, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| February 17, 2015 | **** PRIVATE **** Filed: Plaintiff's Petition and Motion to stay all Actions and Proceedings on case and to remove to Federal Court upon reasonable discovery of Irregularities therefore raising Constitutional Questions and Challenges |
| February 23, 2015 | RULING |
| February 23, 2015 | Filed: Ruling |
| February 25, 2015 | Filed: Order Denying Motion to Disqualify Commissioner Patton |
| February 27, 2015 | **** PRIVATE **** Filed: Commissioner Order Petitioners Order to Show Cause |
| February 27, 2015 | **** PRIVATE **** Filed: Commissioner Order Change Minor Childrens Last Name |
| February 27, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| February 27, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| February 27, 2015 | Filed: Order Change Minor Childrens Last Name |
| February 27, 2015 | Filed: Order Petitioners Order to Show Cause |
| February 27, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| February 27, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| March 06, 2015 | Fee Account created |
| March 06, 2015 | Fee Account created |
| March 06, 2015 | Fee Payment |
| March 06, 2015 | Fee Account created |
| March 06, 2015 | Fee Account created |
| March 06, 2015 | Fee Payment |
| March 09, 2015 | Fee Account created |
| March 09, 2015 | Fee Payment |
| March 13, 2015 | Fee Account created |
| March 13, 2015 | Fee Payment |
| March 16, 2015 | Reversal |
| March 16, 2015 | Fee Account created |

| | |
|---|---|
| March 16, 2015 | Fee Payment |
| April 06, 2015 | **** PRIVATE **** Filed: Motion for Order to Show Cause and Request for Hearing |
| April 06, 2015 | **** PRIVATE **** Filed: Statement Supporting Motion for Order to Show Cause |
| April 06, 2015 | Filed: Order to Show Cause |
| April 06, 2015 | ORDER TO SHOW CAUSE  set on 05/05/2015 |
| April 23, 2015 | **** PRIVATE **** Filed: Affidavit of Income Verification and Compliance with Uniform Child Support Guidelines |
| April 23, 2015 | **** PRIVATE **** Filed: Child Support Worksheet |
| April 23, 2015 | **** PRIVATE **** Filed: Memorandum in Support of Motion to Establish Support Order |
| April 23, 2015 | **** PRIVATE **** Filed: Motion to Establish Support Order |
| April 23, 2015 | **** PRIVATE **** Filed: Motion to Intervene/Join |
| April 23, 2015 | **** PRIVATE **** Filed: Order (Proposed) for |
| April 23, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| April 24, 2015 | **** PRIVATE **** Filed: Exhibit A Pages 1-2 Exhibit B Pages 3-6 |
| April 27, 2015 | Filed: Order for |
| April 27, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| April 28, 2015 | **** PRIVATE **** Filed: Affidavit/Declaration:  Declaration of Respondent |
| April 28, 2015 | **** PRIVATE **** Filed: Memorandum in Opposition to OSC |
| April 28, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| May 04, 2015 | **** PRIVATE **** Filed: Reply to Respondent's Answer Opposing Petitioner's Order to Show Cause |
| May 05, 2015 | Minutes for ORDER TO SHOW CAUSE |
| May 06, 2015 | **** PRIVATE **** Filed: Return of Service ROS, Andrea Scott |
| May 06, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| May 20, 2015 | **** PRIVATE **** Filed: Order (Proposed): Order on OSC |
| May 20, 2015 | **** PRIVATE **** Filed: Request/Notice to Submit:  Notice to Submit for Decision |
| May 20, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| May 21, 2015 | **** PRIVATE **** Filed: (Proposed) Order on Order to Show Cause held May 5, 2015 |
| May 21, 2015 | **** PRIVATE **** Filed: Motion to Set Aside Proposed Order On Order from February 12, 2015 OSC hearing and Enter Petitioner's Proposed Order on Order Instead and To Sanction Counsel.  Hearing Requested. |
| May 21, 2015 | **** PRIVATE **** Filed: Statement Supporting Motion to Set Aside Proposed Order On Order from February 12, 2015 OSC hearing and Enter Petitioner's Proposed Order on Order Instead and To Sanction Counsel. Hearing Requested. |
| May 21, 2015 | **** PRIVATE **** Filed: Order on Motion to Set Aside Proposed Order on Order from February 12, 2015 OSC hearing and Enter Petitioner's Proposed Order on Order Instead and To Sanction Counsel |
| May 22, 2015 | **** PRIVATE **** Filed: : Notice of Compliance Regarding Community Service |
| May 22, 2015 | **** PRIVATE **** Filed: Memorandum:  Response to Petitioners Motion to Set Aside Order |
| May 22, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| May 26, 2015 | **** PRIVATE **** Filed: : Subpoena Duces Tecum |
| May 29, 2015 | **** PRIVATE **** Filed: Commissioner Order:  Order on OSC |
| May 29, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| May 29, 2015 | Filed: Order:  Order on OSC |
| May 29, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| June 01, 2015 | **** PRIVATE **** Filed: Motion to Vacate and Seal Subpoena and Information Received from Such (hearing Requested) |
| June 01, 2015 | **** PRIVATE **** Filed: Statement Supporting Petitioner's Motion to Vacate and Seal Subpoena and Information Received from Such |
| June 01, 2015 | **** PRIVATE **** Filed: (Proposed) Order on Motion to Vacate and Seal Subpoena and Information Received from Such |

| June 01, 2015 | NOTICE for Case 064400836 ID 16708953 |
|---|---|
| June 01, 2015 | RULE 101 HEARING   set on 07/07/2015 |
| June 01, 2015 | Filed: Notice for Case 064400836 ID 16708953 |
| June 01, 2015 | **** PRIVATE **** Filed: Objection to Commissioner's Recommendation (Hearing Requested) |
| June 01, 2015 | **** PRIVATE **** Filed: Statement Supporting Petitioner's Objection to Commissioner's Recommendation |
| June 01, 2015 | **** PRIVATE **** Filed: Proposed Amendments to the Parties' Amended Decree of Divorce November 2013 |
| June 01, 2015 | **** PRIVATE **** Filed: (Proposed) Order on Motion to Amend Parties' Amended Decree of Divorce |
| June 01, 2015 | **** PRIVATE **** Filed: (Proposed) Order on Petitioner's Objection to Commissioner's Recommendations |
| June 09, 2015 | **** PRIVATE **** Filed: Request to Submit for Decision- Hearing Requested |
| June 09, 2015 | **** PRIVATE **** Filed: Request to Submit fpr Decision (Order on Order to Show Cause with Requested Sanctions Against Counsel) |
| June 09, 2015 | **** PRIVATE **** Filed: Memorandum in Opposition to Motion to Quash Subpoena |
| June 09, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| June 10, 2015 | NOTICE for Case 064400836 ID 16733531 |
| June 10, 2015 | TELEPHONE RULING Modified |
| June 10, 2015 | RULE 101/ MTN TO VACATE   on 07/07/2015 |
| June 10, 2015 | Filed: Notice for Case 064400836 ID 16733531 |
| June 12, 2015 | NOTICE for Case 064400836 ID 16737477 |
| June 12, 2015 | TELEPHONE RULING Modified |
| June 12, 2015 | R. 101/ MTN TO VCT/ ORDR OSC  07/07/2015 |
| June 12, 2015 | Filed: Notice for Case 064400836 ID 16737477 |
| June 12, 2015 | RULING ON OBJ. TO COMMISSIONER'S RECOMME |
| June 12, 2015 | **** PRIVATE **** Filed: Signed Ruling of 6/12/15 re: Objection to Commissioner's Recommendation |
| July 07, 2015 | Minutes for RULE 101/ MTN TO VAC/ ORDER |
| July 07, 2015 | Fee Account created |
| July 07, 2015 | Fee Payment |
| July 16, 2015 | **** PRIVATE **** Filed: Request for Sanctions (Hearing Requested) |
| July 20, 2015 | EX PARTE COMMUNICATION |
| July 21, 2015 | **** PRIVATE **** Filed: Signed Minute Entry |
| July 27, 2015 | **** PRIVATE **** Filed: Notice of Hearing |
| July 27, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| July 27, 2015 | **** PRIVATE **** Filed: Signed Ruling re: Request for Sanctions (denied) |
| July 27, 2015 | RULING ON REQUEST FOR SANCTIONS |
| July 28, 2015 | MOTION TO ADJUST CHILD SUPPOR 09/11/2015 |
| July 30, 2015 | Fee Account created |
| July 30, 2015 | Fee Payment |
| July 31, 2015 | **** PRIVATE **** Filed: Notice of Ex Parte Communication |
| August 04, 2015 | Fee Account created |
| August 04, 2015 | Fee Payment |
| August 04, 2015 | MOTION TO ADJUST CHILD SUPPOR 10/23/2015 |
| August 04, 2015 | **** PRIVATE **** Filed: Statement Supporting Motion for Order to Show Cause |
| August 04, 2015 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| August 04, 2015 | **** PRIVATE **** Filed: (Proposed) Order on Order to Show Cause |
| August 05, 2015 | Filed: Order to Show Cause |
| August 05, 2015 | ORDER TO SHOW CAUSE  set on 09/15/2015 |
| August 05, 2015 | **** PRIVATE **** Filed: Notice of Hearing Notice of Continuance |

| August 05, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
|---|---|
| August 07, 2015 | ORDER TO SHOW CAUSE continued to 09/21/2 |
| August 10, 2015 | **** PRIVATE **** Filed: Notice of Change |
| August 13, 2015 | **** PRIVATE **** Filed: Signed Ruling and Order on Notice of Change of 8/13/15 -- denied |
| August 17, 2015 | **** PRIVATE **** Filed: Returned Mail for John Scott (Return to Sender, Attempted, Not Known Unable to Forward) |
| August 17, 2015 | **** PRIVATE **** Filed: Returned Mail (John E Scott; RTS and unable to forward) |
| August 21, 2015 | **** PRIVATE **** Filed: Ex Parte Order (Proposed) |
| August 21, 2015 | **** PRIVATE **** Filed: Motion:  Ex Parte Motion for Enforcement of Parent Time and for Writ of Assistance |
| August 21, 2015 | **** PRIVATE **** Filed: Writ of Assistance (Proposed) |
| August 21, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| August 21, 2015 | Filed: Writ of Assistance |
| August 21, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| August 21, 2015 | Filed: Ex Parte Order |
| August 21, 2015 | Fee Account created |
| August 21, 2015 | Fee Account created |
| August 21, 2015 | Fee Account created |
| August 21, 2015 | Fee Payment |
| August 21, 2015 | MTN FOR ENF PARENT TIME/WRIT  08/25/2015 |
| August 24, 2015 | **** PRIVATE **** Filed: Petition to Modify Child Custody, Parent-time and Child Support |
| August 24, 2015 | **** PRIVATE **** Filed: Petition to Set Aside and Vacate Order or Writ of Assistance |
| August 24, 2015 | **** PRIVATE **** Filed: Respodent's Ex Parte Verified Motion for Enforcement of Parent-Time and Motion for Writ of Assistance |
| August 24, 2015 | **** PRIVATE **** Filed: Affidavit in Support of Ex Parte Motion for Temporary Restraining Order |
| August 24, 2015 | **** PRIVATE **** Filed: Affidavit of Service of Ex Parte Motion for Temporary Restraining Order |
| August 24, 2015 | **** PRIVATE **** Filed: Memorandum of Points and Authorities in Support of Ex Parte Motion for Temporary Restraining Order |
| August 24, 2015 | **** PRIVATE **** Filed: Notice of Limited Appearance (Paige Hefley for the Respondent) |
| August 24, 2015 | Filed: Ruling and Order on Various Motions and Other Documents Filed by the Petitioner on August 24, 2015. |
| August 24, 2015 | **** PRIVATE **** Filed: Divorce Modify |
| August 24, 2015 | Fee Account created |
| August 24, 2015 | Fee Payment |
| August 25, 2015 | Minutes for MTN FOR ENF PARENT TIME/WRIT |
| August 26, 2015 | **** PRIVATE **** Filed: (Proposed) Order on Emergency Ex Parte Motion to Enforce Commissioner's Recommendation and Order to Appoint Private Guardian as Litem |
| August 26, 2015 | **** PRIVATE **** Filed: Emergency Ex Parte Motion to Enforce Commissioner's Recommendation and Order to Appoint Private Guardian ad Litem |
| August 26, 2015 | **** PRIVATE **** Filed: Statement Supporting Petitioner's Motion for Emergency Ex Parte Motion to Enforce Commissioner's Recommendation and Order to Appoint Private Guardian ad Litem |
| August 26, 2015 | **** PRIVATE **** Filed: Notice to the Court of Constitutional Violations of His Freedom of Religion and Demand to Immediately Return his Children to Him Who are Presently Unsafe |
| August 26, 2015 | **** PRIVATE **** Filed: Notice of Withdrawal of Consent to Service by Electronic Means |
| August 26, 2015 | **** PRIVATE **** Filed: Petitioner's Objection to Commissioner's Recommendation on Respondent's Writ of Assistance (Hearing Requested) |

| August 26, 2015 | **** PRIVATE **** Filed: Memorandum in Support of Petitioner's Objection to Commissioner's Recommendation on Respondent's Writ of Assistance (Hearing Requested) |
| August 27, 2015 | ORDER DENYING PLAINTIFF'S EX PARTE MOTIO |
| August 27, 2015 | Fee Account created |
| August 27, 2015 | Fee Payment |
| August 27, 2015 | **** PRIVATE **** Filed: Petition For Immediate Order of the Court for Physical Evaluations of Minor Children (NJPS dob 12/19/2003 and EOPS dob 12/4/2006) by Qualified Health Professional /Doctor |
| August 27, 2015 | **** PRIVATE **** Filed: Signed Order Denying Plaintiff's Ex Parte Motion |
| August 31, 2015 | ORDER REGARDING RULES OF CIVIL PROCEDURE |
| August 31, 2015 | **** PRIVATE **** Filed: Signed Ruling of 8/31/15 |
| August 31, 2015 | NOTICE TO THE PARTIES RE: FILING OF DOCU |
| August 31, 2015 | **** PRIVATE **** Filed: Signed Ruling of 8/31/15 re: Notice ot the Parties |
| September 01, 2015 | **** PRIVATE **** Filed: Immediate, Ex-Parte, Emergency Petition to Judicial Branch of Government for Phone Visitations, Skype, and Visitations |
| September 01, 2015 | Fee Account created |
| September 01, 2015 | Fee Payment |
| September 04, 2015 | Fee Account created |
| September 04, 2015 | Fee Payment |
| September 10, 2015 | **** PRIVATE **** Filed: Utah Court of Appeals Correspondence |
| September 10, 2015 | **** PRIVATE **** Filed: Memorandum in Opposition to Petitioners Petition for Physical Evaluations of the Minor Children |
| September 10, 2015 | **** PRIVATE **** Filed: Memorandum in Opposition to Petitioners Immediate Ex Parte, Emergency Petition for Phone Visitations, Skype, and Visitations |
| September 10, 2015 | **** PRIVATE **** Filed: Memorandum:  Respondents Response to Petitioners Objection to Commissioners Recommendation |
| September 10, 2015 | **** PRIVATE **** Filed: Order (Proposed):  Order Appointing Private Guardian ad Litem |
| September 10, 2015 | **** PRIVATE **** Filed: Order (Proposed):  Order on August 25, 2015 Hearing |
| September 10, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| September 11, 2015 | **** PRIVATE **** Filed: Commissioner Order:  Order Appointing Private Guardian ad Litem |
| September 11, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| September 14, 2015 | **** PRIVATE **** Filed: Addendum to Statement Supporting Motion for Order to Show Cause and Additional Causes of Action |
| September 15, 2015 | Filed: Order:  Order Appointing Private Guardian ad Litem |
| September 15, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| September 15, 2015 | **** PRIVATE **** Filed: Order (Utah Court of Appeals) |
| September 15, 2015 | **** PRIVATE **** Filed: Order COA |
| September 15, 2015 | **** PRIVATE **** Filed: Answer:  Respondents Answer to Petition to Modify |
| September 15, 2015 | **** PRIVATE **** Filed: Memorandum in Opposition to Petitioners OSC filed on 8-3 -15 |
| September 15, 2015 | Filed: NOTICE OF EVENT DUE DATES |
| September 15, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| September 21, 2015 | **** PRIVATE **** Filed: Notice of Appeal (Order Regarding Rules of Civil Procedure) |
| September 21, 2015 | **** PRIVATE **** Filed: Notice of Appeal (Protective Order Minute Entry) |
| September 21, 2015 | **** PRIVATE **** Filed: Notice of Appeal (Writ of Assistance) |
| September 21, 2015 | **** PRIVATE **** Filed: Notice of Appeal (Notice of Change) |
| September 21, 2015 | **** PRIVATE **** Filed: Notice of Appeal (Ruling and Order on Various Motions and Other Documents Filed by the Petitioner on 8/24/15) |
| September 21, 2015 | **** PRIVATE **** Filed: Notice of Appeal (Notice to the Parties Regarding Filing of Documents) |
| September 21, 2015 | Minutes for ORDER TO SHOW CAUSE |

| | |
|---|---|
| September 21, 2015 | ORDER OF RECUSAL AND REASSIGNMENT |
| September 22, 2015 | Filed: Order of Recusal and Reassignment |
| September 22, 2015 | **** PRIVATE **** Filed: Request/Notice to Submit:  Notice to Submit for Decision |
| September 22, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| September 23, 2015 | ORDER TO SHOW CAUSE  set on 10/27/2015 |
| September 23, 2015 | Filed: Order to Show Cause (filed 8/4/2015) |
| September 23, 2015 | Filed: Order to Show Cause (filed 9/23/2015) |
| September 23, 2015 | **** PRIVATE **** Filed: Exhibits to Motion for Order to Show Cause (filed 8/4/2015) |
| September 23, 2015 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| September 23, 2015 | **** PRIVATE **** Filed: Statement Supporting Motion for Order to Show Cause |
| September 23, 2015 | **** PRIVATE **** Filed: Exhibits to Motion for Order to Show Cause (filed 9/23/2015) |
| September 24, 2015 | MOTION TO ADJUST CHILD SUPPOR 11/12/2015 |
| September 30, 2015 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| September 30, 2015 | **** PRIVATE **** Filed: Statement Supporting Motion for Order to Show Cause |
| October 01, 2015 | **** PRIVATE **** Filed: Commissioner Order:  Order on August 25, 2015 Hearing |
| October 01, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| October 01, 2015 | Filed: Order to Show Cause |
| October 02, 2015 | **** PRIVATE **** Filed: Correspondence from Utah Court of Appeals to Mr. Scott |
| October 02, 2015 | **** PRIVATE **** Filed: Correspondence from Utah Court of Appeals to John Scott |
| October 03, 2015 | Filed: Order:  Order on August 25, 2015 Hearing |
| October 03, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| October 06, 2015 | **** PRIVATE **** Filed: Notice of Hearing Notice of Continuance |
| October 06, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| October 06, 2015 | **** PRIVATE **** Filed: Notice of Special Pro Se Rights (ExParte) |
| October 08, 2015 | Filed: Order to Show Cause |
| October 08, 2015 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| October 08, 2015 | **** PRIVATE **** Filed: Statement Supporting Motion for Order to Show Cause |
| October 08, 2015 | **** PRIVATE **** Filed: Notice to Court for Request for Hearing/Trial by Evidence and Testimony |
| October 08, 2015 | **** PRIVATE **** Filed: Petition for Extension of Time of Initial Disclosures |
| October 08, 2015 | **** PRIVATE **** Filed: Notice of Initial Disclosures Under Sealed Documents and Petition for Gag Order |
| October 13, 2015 | NOTICE for Case 064400836 ID 16991967 |
| October 13, 2015 | ORDER TO SHOW CAUSE Modified |
| October 13, 2015 | OSC/ PET FOR EXTENSION OF TIM 10/27/2015 |
| October 13, 2015 | Filed: Notice for Case 064400836 ID 16991967 |
| October 13, 2015 | NOTICE OF EXPARTE COMMUNICATIONS |
| October 13, 2015 | **** PRIVATE **** Filed: Utah Court of Appeals Order (Petition for Extraordinary Writ Denied) |
| October 14, 2015 | **** PRIVATE **** Filed: Notice of Appeal |
| October 14, 2015 | **** PRIVATE **** Filed: Notice of Exparte Communications (Signed) |
| October 14, 2015 | NOTICE for Case 064400836 ID 16994205 |
| October 14, 2015 | TEL. CONF. RE. OSC ISSUANCE   10/26/2015 |
| October 14, 2015 | Filed: Notice for Case 064400836 ID 16994205 |
| October 14, 2015 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| October 14, 2015 | **** PRIVATE **** Filed: Statement Supporting Motion for Order to Show Cause |
| October 15, 2015 | **** PRIVATE **** Filed: Notice of Relevant Evidence |
| October 19, 2015 | **** PRIVATE **** Filed: Audio Request |
| October 19, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |
| October 20, 2015 | **** PRIVATE **** Filed: Notice of Special Pro Se Rights |

| October 20, 2015 | **** PRIVATE **** Filed: Utah Court of Appeals Correspondence |
|---|---|
| October 26, 2015 | **** PRIVATE **** Filed: Completed Request for Audio CD for Jared Saldivar/ORS |
| October 26, 2015 | OSC/ PET FOR EXTENSION OF TIM 12/11/2015 |
| October 26, 2015 | Minutes for TELEPHONE CONFERENCE |
| October 27, 2015 | **** PRIVATE **** Filed: Findings of Fact and Conclusions of Law Regarding Appointment of Guardian ad Litem |
| October 27, 2015 | **** PRIVATE **** Filed: Order Appointing a Private Guardian ad Litem |
| October 27, 2015 | Filed: Order to Show Cause |
| October 27, 2015 | Filed: Order to Show Cause |
| October 28, 2015 | **** PRIVATE **** Filed: Statement Supporting Motion for Order to Show Cause |
| October 28, 2015 | **** PRIVATE **** Filed: Motion for Order to Show Cause |
| October 28, 2015 | Filed: Order to Show Cause |
| October 29, 2015 | **** PRIVATE **** Filed: Notice of Removal to Federal Court |
| November 12, 2015 | MOTION TO ADJUST CHILD SUPPORT |
| November 18, 2015 | **** PRIVATE **** Filed: Remettitur |
| December 02, 2015 | Filed: Notice of Vacation of Order to Show Cause and Petition for Extension of Time |
| December 03, 2015 | OSC/ PET FOR EXTENSION OF TIME Cancelled |
| December 10, 2015 | **** PRIVATE **** Filed: Letter from Utah Court of Appeals |
| December 10, 2015 | **** PRIVATE **** Filed: Utah Court of Appeals Order of Consolidation |
| December 29, 2015 | **** PRIVATE **** Filed: Appearance of Counsel/Notice of Limited Appearance Craig M. Bainum Private Guardian ad Litem |
| December 29, 2015 | **** PRIVATE **** Filed: Return of Electronic Notification |

**Account Summary**

| Account | Details | | | | |
|---|---|---|---|---|---|
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 3.50 | | |
| | Amount Paid: | $ | 3.50 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 3.00 | | |
| | Amount Paid: | $ | 3.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 4.25 | | |
| | Amount Paid: | $ | 4.25 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 7.50 | | |
| | Amount Paid: | $ | 7.50 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFIED COPIES | Amount Due: | $ | 7.00 | | |
| | Amount Paid: | $ | 7.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFICATION | Amount Due: | $ | 4.00 | | |
| | Amount Paid: | $ | 4.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |

| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 0.25 | | |
| | Amount Paid: | $ | 0.25 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 1.25 | | |
| | Amount Paid: | $ | 1.25 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFIED COPIES | Amount Due: | $ | 7.00 | | |
| | Amount Paid: | $ | 7.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFICATION | Amount Due: | $ | 8.00 | | |
| | Amount Paid: | $ | 8.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: DIVORCE MODIFICATION | Amount Due: | $ | 40.00 | | |
| | Amount Paid: | $ | 40.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: DIVORCE MODIFY | Amount Due: | $ | 40.00 | | |
| | Amount Paid: | $ | 40.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: DIVORCE/CUST MODIFY | Amount Due: | $ | 40.00 | | |
| | Amount Paid: | $ | 40.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 2.50 | | |
| | Amount Paid: | $ | 2.50 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 4.00 | | |
| | Amount Paid: | $ | 4.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 5.00 | | |
| | Amount Paid: | $ | 5.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFIED COPIES | Amount Due: | $ | 5.00 | | |
| | Amount Paid: | $ | 5.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFICATION | Amount Due: | $ | 4.00 | | |
| | Amount Paid: | $ | 4.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |

| REVENUE DETAIL - TYPE: AUDIO TAPE COPY | Amount Due: | $ | 10.00 | | |
| | Amount Paid: | $ | 10.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 0.50 | | |
| | Amount Paid: | $ | 0.50 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 2.00 | | |
| | Amount Paid: | $ | 2.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFIED COPIES | Amount Due: | $ | 6.50 | | |
| | Amount Paid: | $ | 6.50 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFICATION | Amount Due: | $ | 4.00 | | |
| | Amount Paid: | $ | 4.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: DIVORCE MODIFICATION | Amount Due: | $ | 100.00 | | |
| | Amount Paid: | $ | 100.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: DIVORCE MODIFY | Amount Due: | $ | 100.00 | | |
| | Amount Paid: | $ | 100.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: DIVORCE/CUST MODIFY | Amount Due: | $ | 100.00 | | |
| | Amount Paid: | $ | 100.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: AUDIO TAPE COPY | Amount Due: | $ | 10.00 | | |
| | Amount Paid: | $ | 10.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 1.00 | | |
| | Amount Paid: | $ | 1.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFIED COPIES | Amount Due: | $ | 4.00 | | |
| | Amount Paid: | $ | 4.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFICATION | Amount Due: | $ | 8.00 | | |
| | Amount Paid: | $ | 8.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |

| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 0.75 | | |
|---|---|---|---|---|---|
| | Amount Paid: | $ | 0.75 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 2.00 | | |
| | Amount Paid: | $ | 2.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 0.50 | | |
| | Amount Paid: | $ | 0.50 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: AUDIO TAPE COPY | Amount Due: | $ | 10.00 | | |
| | Amount Paid: | $ | 10.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 1.00 | | |
| | Amount Paid: | $ | 1.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 2.00 | | |
| | Amount Paid: | $ | 2.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: AUDIO TAPE COPY | Amount Due: | $ | 20.00 | | |
| | Amount Paid: | $ | 20.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFIED COPIES | Amount Due: | $ | 10.00 | | |
| | Amount Paid: | $ | 10.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFICATION | Amount Due: | $ | 32.00 | | |
| | Amount Paid: | $ | 32.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFIED COPIES | Amount Due: | $ | 1.00 | | |
| | Amount Paid: | $ | 1.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: CERTIFICATION | Amount Due: | $ | 4.00 | | |
| | Amount Paid: | $ | 4.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 3.50 | | |
| | Amount Paid: | $ | 3.50 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | **Balance:** | **\* $ 0.00** |

| REVENUE DETAIL - TYPE: CERTIFIED COPIES | Amount Due: | $ | 6.00 | | |
| | Amount Paid: | $ | 6.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: CERTIFICATION | Amount Due: | $ | 4.00 | | |
| | Amount Paid: | $ | 4.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: GARNISHMENT | Amount Due: | $ | 50.00 | | |
| | Amount Paid: | $ | 50.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 0.75 | | |
| | Amount Paid: | $ | 0.75 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: CERTIFIED COPIES | Amount Due: | $ | 1.50 | | |
| | Amount Paid: | $ | 1.50 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: CERTIFICATION | Amount Due: | $ | 4.00 | | |
| | Amount Paid: | $ | 4.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: CERTIFIED COPIES | Amount Due: | $ | 1.50 | | |
| | Amount Paid: | $ | 1.50 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: CERTIFICATION | Amount Due: | $ | 4.00 | | |
| | Amount Paid: | $ | 4.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 3.00 | | |
| | Amount Paid: | $ | 3.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: TELEPHONE CHARGES | Amount Due: | $ | 0.00 | | |
| | Amount Paid: | $ | 0.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: TELEPHONE/FAX/EMAIL | Amount Due: | $ | 0.00 | | |
| | Amount Paid: | $ | 0.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: TELEPHONE CHARGES | Amount Due: | $ | 5.00 | | |
| | Amount Paid: | $ | 5.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |

| REVENUE DETAIL - TYPE: TELEPHONE/FAX/EMAIL | Amount Due: | $ | 5.00 | | |
|---|---|---|---|---|---|
| | Amount Paid: | $ | 5.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 0.75 | | |
| | Amount Paid: | $ | 0.75 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 0.50 | | |
| | Amount Paid: | $ | 0.50 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 0.50 | | |
| | Amount Paid: | $ | 0.50 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: CERTIFIED COPIES | Amount Due: | $ | 1.50 | | |
| | Amount Paid: | $ | 1.50 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 1.50 | | |
| | Amount Paid: | $ | 1.50 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: CERTIFICATION | Amount Due: | $ | 4.00 | | |
| | Amount Paid: | $ | 4.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: DIVORCE MODIFICATION | Amount Due: | $ | 100.00 | | |
| | Amount Paid: | $ | 100.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: DIVORCE MODIFY | Amount Due: | $ | 100.00 | | |
| | Amount Paid: | $ | 100.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: DIVORCE/CUST MODIFY | Amount Due: | $ | 100.00 | | |
| | Amount Paid: | $ | 100.00 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 0.25 | | |
| | Amount Paid: | $ | 0.25 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 0.75 | | |
| | Amount Paid: | $ | 0.75 | | |
| | Amount Credit: | $ | 0.00 | | |
| | | | | Balance: | * $ 0.00 |

| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 0.50 | |
| | Amount Paid: | $ | 0.50 | |
| | Amount Credit: | $ | 0.00 | |
| | | | **Balance:** | **\* $ 0.00** |

**Account Adjustments**

| Date | Amount | Reason |
|---|---|---|
| November 18, 2013 | \* $ 0.00 | Waived |
| November 18, 2013 | \* $ 0.00 | Waived |
| November 18, 2013 | \* $ 0.00 | Waived |
| March 16, 2015 | -\* $ 5.00 | Reversal of transaction which created the account. |
| March 16, 2015 | -\* $ 5.00 | Reversal of transaction which created the account. |

# Appellate Docket Search

## Docket Information Case - 20150813

Utah Court of Appeals

Title: Scott v. Pena

Docket No: 20150813          Docket Date: 10/02/2015
Agency: FOURTH DISTRICT, PROVO DEPT   Case: 064400836
Status: Closed

| Date | Action | Disposition Date |
|------|--------|------------------|
| 10/02/2015 | Notice of Appeal Filed | |
| 10/02/2015 | New Appeal Letter Sent | |
| 10/06/2015 | Certificate of Service | |
| 10/07/2015 | Miscellaneous | |
| 10/28/2015 | Courtesy Copy | |
| 11/03/2015 | Order of Default Dismissal | |
| 11/17/2015 | Docketing Statement-FAX/Email | |
| 11/20/2015 | Docketing Statement Filed | |
| 12/10/2015 | Consolidate-Courts Own Motion | |
| 12/10/2015 | Consolidated | |
| 12/31/3000 | Case Before Court Previously | |

New Search

**4TH DISTRICT COURT - PROVO**
**UTAH, STATE OF UTAH**
**SCOTT, JOHN E  vs.  PENA, ANDREA O**

**CASE NUMBER**  154401950 - Protective Orders                    **\*\*\*\* PRIVATE \*\*\*\***

CURRENT ASSIGNED JUDGE: CLAUDIA LAYCOCK

**Parties**

| Relationship | Party | Represented By |
|---|---|---|
| Petitioner | JOHN E SCOTT | |
| Respondent | ANDREA O PENA | MELISSA K MELLOR |

**Events**

| Date | Event |
|---|---|
| August 06, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Request for Protective Order |
| August 06, 2015 | Petition filed |
| August 07, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Service Assistance Information, (Proposed) Return of Service |
| August 07, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Notice Of Hearing |
| August 07, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: (Proposed) Temporary Protective Order |
| August 07, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: (Proposed) Protective Order |
| August 07, 2015 | Filed: Temporary Protective Order |
| August 07, 2015 | Filed: Amended Temporary Protective Order |
| August 07, 2015 | PROTECTIVE ORDER    set on 08/25/2015 |
| August 07, 2015 | Filed: Amended Temporary Protective Order |
| August 10, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Return of Service (Temp PO, Req for PO, NOH) |
| August 11, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Request for the Court's Assistance and to Hold Parties in Contempt (Hearing Requested) |
| August 11, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Motion to Continue |
| August 11, 2015 | Filed: Minute Entry |
| August 13, 2015 | NOTICE OF EX PARTE COMMUNICATION |
| August 14, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Notice of Ex Parte Communication (Signed) |
| August 24, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Motion to Dismiss Protective Order |
| August 24, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Return of Electronic Notification |
| August 25, 2015 | Minutes for ORDER DISMISSING PROTECTIVE |
| August 26, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Petitioner's Objection to Commissioner's Recommendation on Petitioner's Ex Parte Po (Hearing Requested) |
| August 26, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Memorandum in Support of Petitioner's Objection to Commissioner's Recommendation on Petitioner's Ex Parte Po (Hearing Requested) |
| September 04, 2015 | Fee Account created |
| September 04, 2015 | Fee Payment |
| September 04, 2015 | Fee Payment |
| September 04, 2015 | Fee Account created |
| September 10, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Memorandum:  Response to Petitioners Objection to Commissioners Recommendation |
| September 10, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Order (Proposed):  Order Dismissing Protective Order |
| September 10, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Return of Electronic Notification |
| September 11, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Order Dismissing Protective Order (Signed) |
| September 11, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Commissioner Order:  Order Dismissing Protective Order |
| September 11, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Return of Electronic Notification |
| September 16, 2015 | Case Disposition is Dismissed |
| September 16, 2015 | Filed: Order:  Order Dismissing Protective Order |
| September 16, 2015 | \*\*\*\* PRIVATE \*\*\*\* Filed: Return of Electronic Notification |

| October 01, 2015 | **** PRIVATE **** Filed: Completed Audio Request |
|---|---|
| October 28, 2015 | Fee Payment |
| October 28, 2015 | Fee Account created |
| October 29, 2015 | **** PRIVATE **** Filed: Notice of Removal to Federal Court |
| December 10, 2015 | **** PRIVATE **** Filed: Letter from Utah Court of Appeals |
| December 10, 2015 | **** PRIVATE **** Filed: Utah Court of Appeals Order of Consolidation |

**Account Summary**

| Account | Details | | | |
|---|---|---|---|---|
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 0.50 | |
| | Amount Paid: | $ | 0.50 | |
| | Amount Credit: | $ | 0.00 | |
| | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: AUDIO TAPE COPY | Amount Due: | $ | 10.00 | |
| | Amount Paid: | $ | 10.00 | |
| | Amount Credit: | $ | 0.00 | |
| | | | **Balance:** | **\* $ 0.00** |
| REVENUE DETAIL - TYPE: COPY FEE | Amount Due: | $ | 6.75 | |
| | Amount Paid: | $ | 6.75 | |
| | Amount Credit: | $ | 0.00 | |
| | | | **Balance:** | **\* $ 0.00** |

http://www.utcourts.gov/cgi-bin/appell/appelsearch.cgi

# Appellate Docket Search

## Docket Information Case - 20150812

Utah Court of Appeals

Title: Scott v. Pena

Docket No: 20150812          Docket Date: 10/02/2015
Agency: FOURTH DISTRICT, PROVO DEPT    Case: 154401950
Status: Under Dispositive Motion

| Date | Action | Disposition Date |
|------|--------|------------------|
| 10/02/2015 | Notice of Appeal Filed | |
| 10/02/2015 | Case Before Court Previously | |
| 10/02/2015 | New Appeal Letter Sent | |
| 10/07/2015 | Notice | |
| 10/28/2015 | Courtesy Copy | |
| 10/30/2015 | Order of Default Dismissal | |
| 11/17/2015 | Docketing Statement-FAX/Email | |
| 11/20/2015 | Docketing Statement Filed | |
| 11/20/2015 | Reinstated: Order of Dismissal | |
| 12/10/2015 | Sua Sponte Motion for Summary | |
| 12/30/2015 | Response to Motion for Summary | |
| 01/01/3000 | Transcript Request Due          Due | 10/15/2015 |
| 01/01/3000 | Response to Mtn Sum Disp Due    Due | 12/30/2015 |

New Search